B1 (Official Form 1)(12/11)

| United States Bankruptcy Court<br>District of Massachusetts | Voluntary Petition |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**New England Compounding Pharmacy, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA New England Compounding Center** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**04-3407495** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**697 Waverly St.**<br>**Framingham, MA** | Street Address of Joint Debtor (No. and Street, City, and State): |
| --- | --- |
| ZIP Code **01701** | ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Middlesex** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
| ZIP Code | ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization) (Check one box)<br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | Nature of Business<br>(Check one box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box)<br>☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13      ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
| --- | --- | --- |

| Chapter 15 Debtors<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."   ■ Debts are primarily<br>business debts. |
| --- | --- | --- |

| Filing Fee (Check one box)<br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |
| --- | --- |

**Chapter 11 Debtors**

| Statistical/Administrative Information<br>■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
| --- | --- |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(12/11)                                                                                       Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**New England Compounding Pharmacy, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(12/11)                                                                                     Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **New England Compounding Pharmacy, Inc.** |

<b>Signatures</b>

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Daniel C. Cohn, Esq.**
Signature of Attorney for Debtor(s)

**Daniel C. Cohn, Esq.**
Printed Name of Attorney for Debtor(s)

**Murtha Cullina LLP**
Firm Name

**99 High Street**
**Boston, MA 02110**

Address

**Email: dcohn@murthalaw.com**
**(617) 457-4000  Fax: (617) 482-3868**
Telephone Number

**December 21, 2012**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _Keith D. Lowey_____
Signature of Authorized Individual

**Keith D. Lowey**
Printed Name of Authorized Individual

**Director and Chief Restructuring Officer**
Title of Authorized Individual

**December 21, 2012**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

_____
                                              )
In re:                                        )
                                              )
NEW ENGLAND COMPOUNDING        )        CHAPTER 11
PHARMACY, INC.,                        )        CASE NO. 12-
                                              )
                    Debtor.               )
_____)

## STATEMENT REGARDING SMALL BUSINESS DEBTOR STATUS

Based upon a conversation with the Office of the United States Trustee, the Debtor does not believe it will be a "small business debtor" as defined in 11 U.S.C. § 101(51)(D). Although as of the date of the petition, its noncontingent, liquidated. secured and unsecured debts are below the statutory threshold of $2,343,300, the Debtor believes the Office of the United States Trustee will appoint a committee of personal injury claimants and/or other unsecured creditors. Accordingly, the Debtor will not be a "small business debtor" in the case.

NEW ENGLAND COMPOUNDING
PHARMACY, INC.

Respectfully submitted,


/s/ Daniel C. Cohn_____
Daniel C. Cohn, Esq. BBO #090780
Keri L. Wintle, Esq. BBO #676508
Murtha Cullina LLP
99 High Street, 20th Floor
Boston, MA  02110
(617) 457-4000 Telephone
(617) 482-3868 Facsimile
dcohn@murthalaw.com

Dated: December 21, 2012

***Proposed Counsel for New England Compounding Pharmacy, Inc.***

4260718v1

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | | |
|---|---|---|
| _____ | ) | |
| In re: | ) | |
| | ) | |
| NEW ENGLAND COMPOUNDING | ) | CHAPTER 11 |
| PHARMACY, INC., | ) | CASE NO. 12- |
| | ) | |
| Debtor. | ) | |
| _____ | ) | |

## LIST OF CREDITORS HOLDING THE 20 LARGEST UNSECURED CLAIMS

The following is a list of creditors holding the 20 largest unsecured claims against the above-captioned debtor and debtor-in-possession (the "Debtor").  This list has been prepared from the unaudited books and records of the Debtor and reflects amounts from the Debtor's books and records on or about November 30, 2012.  Because it is impossible to determine the amount of unliquidated claims for personal injury or wrongful death (collectively, "Unresolved Tort Claims"), Unresolved Tort Claims are not included on this list.  However, in order to assist the Office of the United States Trustee in the possible formation of an Official Committee of Personal Injury Claimants, the Debtor has filed a separate List of Pending Lawsuits Including Claims for Personal Injury or Wrongful Death that includes all Unresolved Tort Claims that are currently the subject of litigation.

The list of creditors will contain only those creditors whose names and addresses were maintained in the Debtor's database or were otherwise ascertainable by the Debtor prior to the commencement of this case.  The schedules of liabilities to be filed subsequently should be consulted for a list of the Debtor's creditors that is comprehensive and current as of the date of the commencement of this case.

The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case.  The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101(31), or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  None of these creditors is a minor child.

The information herein, including the failure of the Debtor to list any claim as contingent, unliquidated, disputed or subject to setoff, does not and shall not constitute an admission of liability by, nor is it binding upon, the Debtor.  Moreover, nothing herein shall affect any of the Debtor's rights to challenge the validity, priority, amount or characterization of any claim at any later point as they deem appropriate.

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Massachusetts

In re   **New England Compounding Pharmacy, Inc.**
                                                Debtor(s)

Case No. _____
Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Analytical Research Labs 840 Research Parkway Suite 546 Oklahoma City, OK 73104 | Attn: Tom Kupiec Analytical Research Labs 840 Research Parkway Suite 546 Oklahoma City, OK 73104 405-271-1144 | Trade | | 47,428.00 |
| Baxa Corporation Department 1283 Denver, CO 80256 | Attn: Diane Mylobar Baxa Corporation Department 1283 Denver, CO 80256 303-617-2129 | Trade | | 20,807.53 |
| Bottazzi Plumbing & Gas Fitting 129 Concord Street Suite 21 Steve Bottazzi Framingham, MA 01702 | Attn:  Steve Bottazzi Bottazzi Plumbing & Gas Fitting 129 Concord Street Suite 21 Framingham, MA 01702 508-626-1303 | Trade | | 4,878.96 |
| Doe & Ingalls LLC 2520 Meridian Parkway Ste. 500 Durham, NC 27713 | Attn:  Steve Connor Doe & Ingalls LLC 2520 Meridian Parkway Ste. 500 Durham, NC 27713 781-866-9855 | Trade | | 16,160.72 |
| EP Scientific Products  LLC 13582 Collection Center Drive Chicago, IL 60693 | Attn:  Officer, Manager or Counsel EP Scientific Products  LLC 13582 Collection Center Drive Chicago, IL 60693 800-331-7425 | Trade | | 205,633.28 |
| EPS Incorporated Lock Box 427 Customer #55 - 0022240 Jamison, PA 18929-0427 | Attn:  Officer, Manager or Counsel EPS Incorporated Lock Box 427 Customer #55 - 0022240 Jamison, PA 18929-0427 800-523-8966 | Trade | | 15,614.24 |

B4 (Official Form 4) (12/07) - Cont.

In re   **New England Compounding Pharmacy, Inc.**                    Case No. _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| FEDEX<br>P.O. Box 371461<br>Pittsburgh, PA 15250-7461 | Attn:  Officer, Manager or Counsel<br>FEDEX<br>P.O. Box 371461<br>Pittsburgh, PA 15250-7461<br>800-622-1147 | Trade | | 77,431.09 |
| Health Care Logistics<br>PO Box 400<br>Circleville, OH 43113-0400 | Attn:  Officer, Manager or Counsel<br>Health Care Logistics<br>PO Box 400<br>Circleville, OH 43113-0400<br>800-848-1633 | Trade | | 11,124.20 |
| Hospira Worldwide  Inc<br>75 Remittance Drive<br>Suite 6136<br>Chicago, IL 60675-6136 | Attn:  Katie Coca<br>Hospira Worldwide  Inc<br>75 Remittance Drive<br>Suite 6136<br>Chicago, IL 60675-6136<br>877-946-7747 | Trade | | 22,465.84 |
| International Medical Inc.<br>2881 West McNab Road<br>Pompano Beach, FL 33069 | Attn:  Officer, Manager or Counsel<br>International Medical Inc.<br>2881 West McNab Road<br>Pompano Beach, FL 33069<br>800-344-9169 | Trade | | 7,483.00 |
| McKesson Drug<br>PO Box 409521<br>Atlanta, GA 30384-9521 | Attn:  Officer, Manager or Counsel<br>McKesson Drug<br>PO Box 409521<br>Atlanta, GA 30384-9521<br>800-482-3784 | Trade | | 143,168.73 |
| Medical Specialties<br>Distributors LLC<br>DEPT 1729<br>PO Box 11407<br>Birmingham, AL 35246-1729 | Attn: Peter Sopliweno<br>Medical Specialties Distributors LLC<br>DEPT 1729<br>PO Box 11407<br>Birmingham, AL 35246-1729<br> 781-344-6000 | Trade | | 9,055.31 |
| New England Medical<br>Specialties<br>PO Box 329<br>354 Old Whitfield St<br>Guilford, CT 06437 | Attn:  Hugh McCabe<br>New England Medical Specialties<br>PO Box 329<br>354 Old Whitfield St<br>Guilford, CT 06437<br>203-458-6094 | Trade | | 7,480.00 |
| NSTAR<br>PO Box 660369<br>Dallas, TX 75266-0369 | Attn:  Officer, Manager or Counsel<br>NSTAR<br>PO Box 660369<br>Dallas, TX 75266-0369<br>800-340-9822 | Trade | | 19,206.68 |
| P.C.C.A. Inc.<br>P.O. Box 1439<br>Houston, TX 77251-1439 | Attn:  Officer, Manager or Counsel<br>P.C.C.A. Inc.<br>P.O. Box 1439<br>Houston, TX 77251-1439<br>800-331-2498 | Trade | | 13,296.58 |

B4 (Official Form 4) (12/07) - Cont.

In re   **New England Compounding Pharmacy, Inc.**                                    Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Pharmacy Supply & Packaging**<br>2629 E Craig Road<br>Suite G<br>N Las Vegas, NV 89030 | Attn: Officer, Manager or Counsel<br>Pharmacy Supply & Packaging<br>2629 E Craig Road<br>Suite G<br>N Las Vegas, NV 89030<br>800-332-0324 | Trade | | 11,625.00 |
| **Polyfoam Corporation**<br>2355 Providence Rd<br>PO Box 906<br>Northbridge, MA 01534-0906 | Attn: Officer, Manager or Counsel<br>Polyfoam Corporation<br>2355 Providence Rd<br>PO Box 906<br>Northbridge, MA 01534-0906<br>508-234-6323 | Trade | | 17,654.34 |
| **Tyco Integrated Security LLC**<br>PO Box 371967<br>Pittsburg, PA 15250-7967 | Attn: Officer, Manager or Counsel<br>Tyco Integrated Security LLC<br>PO Box 371967<br>Pittsburg, PA 15250-7967<br>800-289-2647 | Trade | | 6,301.09 |
| **UniFirst Corporation**<br>PO Box 911526<br>Dallas, TX 75391 | Attn: Officer, Manager or Counsel<br>UniFirst Corporation<br>PO Box 911526<br>Dallas, TX 75391<br>978-658-8888 | Trade | | 5,634.15 |
| **Xpedx**<br>PO Box 644520<br>Pittsburgh, PA 15264-4520 | Attn: Gabi A/R<br>Xpedx<br>PO Box 644520<br>Pittsburgh, PA 15264-4520<br>887-298-1277 x14540 | Trade | | 12,033.05 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Director and Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **December 21, 2012**                    Signature   *Keith D Lowey*

**Keith D. Lowey**
**Director and Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | | |
|---|---|---|
| _____ ) | | |
| In re: | ) | |
| | ) | |
| NEW ENGLAND COMPOUNDING | ) | CHAPTER 11 |
| PHARMACY, INC., | ) | CASE NO. 12- |
| | ) | |
| Debtor. | ) | |
| _____) | | |

## LIST OF PENDING PERSONAL INJURY LAWSUITS AND/OR CLAIMS

The attached is a list of individuals who have asserted claims/filed suit for personal injury or wrongful death (collectively, "Unresolved Tort Claims").  By providing this list, the Debtor does not admit any liability in connection with any claim.

## DECLARATION UNDER PENALTY OF PERJURY ON
## BEHALF OF A CORPORATION OR PARTNERSHIP CONCERNING
## LIST OF PENDING PERSONAL INJURY LAWSUITS

I, Keith D. Lowey, as Chief Restructuring Officer of New England Compounding Pharmacy, Inc., a Massachusetts corporation, named as the debtor and debtor-in-possession in this case, declare under penalty of perjury that I have read the foregoing List of Pending Personal Injury Lawsuits and that it is true and correct, to the best of my knowledge, information and belief based upon a review of the Debtor's records.

NEW ENGLAND COMPOUNDING
PHARMACY, INC.

By: _____
Name:  Keith D. Lowey
Title:   Chief Restructuring Officer

4255817v2

**New England Compounding Pharmacy, Inc.**
List of Litigants/Claimants - C/O Counsel - as of December 19, 2012

| Litigant/Claimant | Counsel | Counsel Address 1 | Counsel Address 2 | City | State | Zip | fax | phone |
|---|---|---|---|---|---|---|---|---|
| ANNA TONER | C/O ALEXANDER & ANGELAS, P.C. | 30200 TELEGRAPH ROAD | | BINGHAM FARMS | MI | 48025 | (248) 290-5600 | (248) 290-5800 |
| SANDRA HARRISON | C/O AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 E. MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | (850) 202-1010 | (850) 916-7449 |
| MAJORIE HELEN LEWIS AND RONALD LEWIS | C/O BEAN, SMITH & BURNETT | 300 TRUMAN AVE | | CROSSVILLE | TN | 38555 | (931) 484-7549 | (931) 456-1059 |
| DEBORAH TIEPEL | C/O BENSON, BROWN & FAUCHER, PLLC | 822 N. ELM STREET | STE. 200 | GREENSBORO | NC | 27401 | (336) 478-6000 | (336) 273-5597 |
| SANDRA HARRISON | C/O BRANSTETTER, STRANCH & JENNINGS, PLLC | 227 SECOND AVENUE NORTH | FOURTH FLOOR | NASHVILLE | TN | 37201-1631 | (615) 254-8801 | (615) 250-3937 |
| SCOTT AMIGH | C/O BROWN & GETKA, P.A. | 7420 BALTIMORE ANNAPOLIS BLVD | | GLEN BURNIE | MD | 21061 | (410) 787-1880 | (410) 787-8603 |
| KATHLEEN GUZMAN | C/O BROWN RUDNICK BELACK ISRAELS LLP | ONE FINANCIAL CENTER | | BOSTON | MA | 2111 | (617) 856-8200 | (617) 856-8201 |
| DIRK THOMPSON III | C/O BURKE WISE MORRISSEY & KAVENY | 161 NORTH CLARK STREET | SUITE 3250 | CHICAGO | IL | 60601-3330 | (312) 580-2040 | (312) 580-2041 |
| MURIEL ARMSTRONG | C/O BURKE WISE MORRISSEY & KAVENY | 161 NORTH CLARK STREET | SUITE 3250 | CHICAGO | IL | 60601-3330 | (312) 580-2040 | (312) 580-2041 |
| STELLA MARIE GRANIER | C/O CHAPMAN & PLYMALE LAW, P.A. | 100 SW ALBANY AVE, SUITE 310 | | STUART | FL | 34994 | (772) 283-2626 | (772) 283-6262 |
| GEORGE CARY; LILIAN CARY (DECEASED) | C/O CHARFOOS & CHRISTENSEN, PC | HECKER-SMILEY MANSION | 5510 WOODWARD AVENUE | DETROIT | MI | 48202 | (313) 875-8080 | (313) 875-8522 |
| ROBERT SCHRODER; MARGARET SCHRODER | C/O CHARFOOS & CHRISTENSEN, PC | HECKER-SMILEY MANSION | 5510 WOODWARD AVENUE | DETROIT | MI | 48202 | (313) 875-8080 | (313) 875-8522 |
| HOLLY PETERSON (CLASS ACTION) | C/O CHESTNUT CAMBRONNE PA | 17 WASHINGTON AVENUE NORTH | SUITE 300 | MINNEAPOLIS | MN | 55401-2048 | (612) 339-7300 | (612) 336-2940 |
| BRENDA ROZEK, DECEASED | C/O COHEN PLACITELLA ROTH | TWO COMMERCE SQUARE | 2001 MARKET STREET, SUITE 2900 | PHILADELPHIA | PA | 19103 | (215) 567-3500 | (215) 567-6019 |
| ANNA BEVERLY ROWLEY | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| CAROLYN BROWNING | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| DENNIS BRUNKE | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| DORIS LACHANCE | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| ESTATE OF CHARLES DISTLER | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| FALISHA SHADAT | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| FRANK SWIFT | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| GERRY KENNEY | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| GINETTE DEAN | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| JOHN L. MONIER | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| LINDA SAWYER | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| LYNN MAJEWSKI | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| MARILYN LOCKWOOD | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| PAUL WELLS | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| PHYLLIS PARKER | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| SANDRA KLINS | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| SARA E.R. MITCHELL | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| SHERRIE ROBERTS | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| SHERRY LYNN TURO | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| STEPHEN SANDOR KUHN | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7300 |
| TOM BATES | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| VIRGINIA BISHOP | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7300 | (407) 712-7301 |
| VIRGINIA MCLOUGHLIN | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 TOP FLOOR | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| VIRGINIA MCLOUGHLIN | C/O COLLING GILBERT WRIGHT & CARTER | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | (407) 712-7301 | (407) 712-7300 |
| JOHN JAY SLATTON AND LEANN SLATTON | C/O DAVID W. LAWRENCE, ESQ. | 501 PARK AVENUE | SUITE A | LEBANON | TN | 37087 | (615) 444-6515 | (615) 444-5304 |
| CAROL WETTON | C/O DENNIS F. O'BRIEN PA | 410 BARNES ST | | BEL AIR | MD | 21014 | | (410) 420-7411 |
| PHYLLIS BRIGGS AND WILLIAM BRIGGS | C/O DINGEMAN, DANCER & CHRISTOPHER, P.C. | 100 PARK STREET | | TRAVERSE CITY | MI | 49684 | (231) 929-0500 | (231) 929-0504 |
| LORI CAVANAUGH | C/O EDWARD JAZLOWIECKI LAW OFFICES | P.O. BOX 9333 | 11 LINCOLN AVE., SUITE #6 | FORESTVILLE | CT | 06010 | (860) 585-1561 | (860) 674-8000 |
| GEORGE CARY; LILIAN CARY (DECEASED) | C/O ELLIS & RAPAKI, LLP | 85 MERRIMAC STREET | SUITE 500 | BOSTON | MA | 2114 | (617) 523-4800 | (617) 523-6901 |
| ROBERT SCHRODER; MARGARET SCHRODER | C/O ELLIS & RAPAKI, LLP | 85 MERRIMAC STREET | SUITE 500 | BOSTON | MA | 2114 | (617) 523-4800 | (617) 523-6901 |
| EVELYN BAILEY | C/O EMMANUEL, SHEPPARD & CONDON | 30 S. SPRING STREET | | PENSACOLA | FL | 32502 | (850) 434-5856 | (850) 433-6581 |
| SHIRLEY HIGDON AND HENRY HIGDON | C/O EVANS PETREE PC | 1000 RIDGEWAY LOOP ROAD | SUITE 200 | MEMPHIS | TN | 38120 | (901) 525-6781 | (901) 521-0681 |
| DORIS W. LAZISKY | C/O EWUSIAK & ROBERTS LITIGATORS | 101 MAIN STREET, SUITE D | | SAFETY HARBOR | FL | 34695 | (727) 216-8965 | (727) 724-5796 |
| JOAN KEELER | C/O EWUSIAK & ROBERTS LITIGATORS | 101 MAIN STREET, SUITE D | | SAFETY HARBOR | FL | 34695 | (727) 216-8955 | (727) 724-5796 |
| JOANNE P. ROSS (CLASS ACTION) | C/O FAY & ASSOCIATES | 619 SOUTH TENTH STREET | | MINNEAPOLIS | MN | 55404 | (612) 333-5900 | (612) 333-0355 |
| RUTH SHOOP BY HER POWER OF ATTORNEY, ANN SHOOP | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| ALFRED RYE AND IONA RYE | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| BETTY RUTTMAN | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5555 |
| BONNIE PETERS AND JONAS PETERS | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| CELON JOHNSON AND BETTY JOHNSON | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5555 | (248) 355-5148 |
| COLLEEN ADKINS AND LYNN ADKINS | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| DALE DREW AND KATHY DREW | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| DAVID VARGO AND JANE VARGO | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5555 | (248) 355-5148 |
| FLORENCE LITOGOT | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5555 |
| GARY KRUEGER AND VIRGINIA KRUEGER | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5555 | (248) 355-5148 |

**New England Compounding Pharmacy, Inc.**
List of Litigants/Claimants - C/O Counsel - as of December 19, 2012

| Litigant/Claimant | Counsel | Counsel Address 1 | Counsel Address 2 | City | State | Zip | fax | phone |
|---|---|---|---|---|---|---|---|---|
| GARY MAROUDIS AND MARLENE MAROUDIS | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| GAYLE CARMICHAEL AND ROBERT CARMICHAEL | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5555 | (248) 355-5148 |
| JANICE RAAB AND RONALD RAAB | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| JEFFREY HUGGETT | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5555 |
| JOE NELSON AND APRIL NELSON | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| JOSEPH SKONE AND BARBARA SKONE | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| JUAN MONTALVO AND SANDRA MONTALVO | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST 10 MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5148 |
| JULIE OTTO | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5148 | (248) 355-5555 |
| KATHRYN FREEMAN AND DAVID FREEMAN | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST 10 MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5555 | (248) 355-5148 |
| LYN LAPERRIERE (DECEASED); PENNY LAPERRIERE | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| MARIANNE DARRAGH | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST 10 MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5555 |
| MARK KLASERNER | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5555 |
| MICHAEL CHATAS | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST 10 MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5555 |
| MILDA MATTILA AND RALPH MATTILA | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| NORA CLARK AND WILLIAM CLARK | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| RAYMOND ALVERADO AND KATHY CHMIELEWSKI | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5555 |
| RHONDA HALL AND MICHAEL HALL | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| ROBERT MATTHEWS AND ELIZABETH MATTHEWS | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| VICTOR DAVIS AND MARSHA DAVIS | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075-2463 | (248) 355-5555 | (248) 355-5148 |
| WILLARD MAZURE AND LINDA MAZURE | C/O FIEGER, FIEGER, KENNEY, GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5555 | (248) 355-5148 |
| SALLY, BY HER POWER OF ATTORNEY, SUSAN NICOL SMITH | C/O FIEGER,FIEGER,KENNEY,GIROUX & DANZIG,PC | 19390 WEST TEN MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 355-5148 | (248) 355-5555 |
| DOROTHY BURTON | C/O FLOOD LAW GROUP, LLP | 1101 PENNSYLVANIA AVE. N.W. | SUITE 600 | WASHINGTON | DC | 20004 | (202) 756-7323 | (978) 710-4685 |
| JOANN SCHROCK AND RICHARD SCHROCK | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-7676 | (574) 288-4939 |
| JOHN PAVLEKOVICH AND TAMARA PAVLEKOVICH | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-4939 | (574) 288-7676 |
| KAREN WYRES | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-4939 | (574) 288-7676 |
| KRISTI OBLINGER AND WAYNE OBLINGER | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-7676 | (574) 288-4939 |
| MARY GINTHER AND RICHARD GINTHER | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-7676 | (574) 288-4939 |
| MARY LAMBERT | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-4939 | (574) 288-7676 |
| RICHARD TALLMAN | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-4939 | (574) 288-7676 |
| RITA GEISLER AND JOHN GEISLER | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-7676 | (574) 288-4939 |
| TRACY, INDIVIDUALLY AND AS N/B/F OF KARISSA KLEMM, A MINOR | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-4939 | (574) 288-7676 |
| VIOLA COPSEY | C/O FOLEY & SMALL | 1002 EAST JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | (574) 288-4939 | (574) 288-7676 |
| SANDRA HARRISON | C/O FOOTE, MEYERS, MIELKE, FLOWERS | 3 NORTH SECOND STREET | SUITE 300 | ST. CHARLES | IL | 60174 | (630) 845-8982 | (630) 232-6333 |
| BERTRUM WALKER AND MARGARET RHEA BRYANT BRYANT, JR. | C/O GALLIGAN & NEWMAN | 309 WEST MAIN STREET | | MCMINNVILLE | TN | 37110 | (931) 473-1888 | (931) 473-8405 |
| BARBARA J. FILSON | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| BEVERLY BELCHER WOODY | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9300 | (540) 983-9400 |
| CHESTER T. KALINOSKI | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| DANA MARIE BRADLEY | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| DANIEL TURNER | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| DONALD CRAWFORD | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| JAMES WIRT SMITH JR. | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| JIMMY DALE GREEN | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| PAULINE REYNOLDS MCFARLANE | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| RANDOLPH EDWARD SMITH | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| ROBERT EARL HARRIS, JR. | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| SAMUEL H. KARKENNY | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| SHARON G., DOUGLAS GRAY WINGATE, DECEASED | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| TRUDY R. EPPERLY | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| ZACHARY LUCAS FOUTZ | C/O GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN ROAD SOUTHEAST | P.O. BOX 40013 | ROANOKE | VA | 24022-0013 | (540) 983-9400 | (540) 983-9300 |
| JOAN M. PEAY | C/O GILREATH & ASSOCIATES | BANK OF AMERICA CENTER | 550 MAIN AVENUE, SUITE 600 | KNOXVILLE | TN | 37902 | (865) 971-4116 | (865) 637-2442 |
| ESTATE OF RITA CHESTER TEMPLE;JOHN LEROY TEMPLE (SON) | C/O GRIFFITH & ROBERTS PLLC | 213 FIFTH AVENUE NORTH, SUITE 300 | | NASHVILLE | TN | 37219 | (615) 425-4400 | (615) 425-4401 |
| KELVIN WILLIS | C/O GROSS & SCHUSTER, PA | 803 NORTH PALAFOX STREET | | PENSACOLA | FL | 32501 | (850) 433-1994 | (850) 434-3333 |
| MICHELLE ERKAN | C/O HAGENS BERMAN SOBOL SHAPIRO LLP | 55 CAMBRIDGE PARKWAY | SUITE 301 | CAMBRIDGE | MA | 02142 | (617) 482-3003 | (617) 482-3700 |
| ROBERT COLE | C/O HAGENS BERMAN SOBOL SHAPIRO LLP | 55 CAMBRIDGE PARKWAY | SUITE 301 | CAMBRIDGE | MA | 02142 | (617) 482-3003 | (617) 482-3700 |
| BASIL J. MCELWEE; CARLA A. MCELWEE | C/O HARDIN, PARKES, KELLEY, CARTER & BRYANT | 102 WEST SEVENTH STREET, SUITE 100 | | COLUMBIA | TN | 38402-0929 | (931) 548-1516 | (931) 381-9597 |
| CHAD GREEN | C/O JANET, JENNER & SUGGS, LLC | KIMBERLY DOUGHERTY, ESQ. | 75 ARLINGTON ST., SUITE 500 | BOSTON | MA | 02116 | (857) 241-3601 | (617) 933-1265 |
| CHAD GREEN | C/O JANET, JENNER & SUGGS, LLC | KIMBERLY DOUGHERTY, ESQ. | 75 ARLINGTON ST., SUITE 500 | BOSTON | MA | 02116 | (857) 241-3601 | (617) 933-1265 |
| JOSEPH E. GLASS | C/O JOSEPH E. GLASS, P.A. | 303 E PENNSYLVANIA AVENUE | | TOWSON | MD | 21286 | | (410) 823-4214 |
| RODNEY HERSON | C/O KAPLAN & MOON, PLLC | 3102 MAPLE AVENUE | SUITE 200 | DALLAS | TX | 75201 | (800) 930-7112 | (214) 522-4900 |
| TIMOTHY MACK | C/O KEN NUNN LAW OFFICE | 104 SOUTH FRANKLIN ROAD | | BLOOMINGTON | IN | 47404 | (812) 331-5321 | (317) 462-6717 |
| MICHAEL BEAN | C/O KERRIGAN, ESTESS, RANKIN, MCLEOD & THOMPSON, LLP | 400 EAST GOVERNMENT STREET | | PENSACOLA | FL | 32591 | (850) 444-4495 | (850) 444-4444 |

**New England Compounding Pharmacy, Inc.**
List of Litigants/Claimants - C/O Counsel - as of December 19, 2012

| Litigant/Claimant | Counsel | Counsel Address 1 | Counsel Address 2 | City | State | Zip | fax | phone |
|---|---|---|---|---|---|---|---|---|
| RICKY KILPATRICK | C/O KERRIGAN, ESTESS, RANKIN, MCLEOD & THOMPSON, LLP | 400 EAST GOVERNMENT STREET | | PENSACOLA | FL | 32591 | (850) 444-4495 | (850) 444-4444 |
| ANNA M. SULLIVAN AND DALE SULLIVAN, SR. | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1007 | (615) 297-1505 |
| BECKY RAGLAND AND JW RAGLAND (DECEASED) | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1007 | (615) 297-1505 |
| COLLETTE, THOMAS WARREN RYBINSKI, DECEASED | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1505 | (615) 297-1007 |
| DANA SCOTT PRUITT AND LESA SHADOWHAWK, SURVIVING ADULT CHILDREN OF ELIZABETH A. PRUITT (DECEASED) | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1007 | (615) 297-1505 |
| JANET M. RUSSELL; ROBERT P. RUSSELL | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1007 | (615) 297-1007 |
| KATHY J. CHAMBERS | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1505 | (615) 297-1007 |
| LAURA BRINTON | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1505 | (615) 297-1007 |
| REBA M. SKELTON AND ROY H. SKELTON | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1007 | (615) 297-1505 |
| STELLA MILLER | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1505 | (615) 297-1007 |
| WILLIAM E. JOHNSON AND SANDRA J. JOHNSON | C/O KINNARD, CLAYTON & BEVERIDGE | 127 WOODMONT BOULEVARD | | NASHVILLE | TN | 37205 | (615) 297-1007 | (615) 297-1505 |
| BARBE PURO (CLASS ACTION) | C/O LARSON KING, LLP | 2800 WELLS FARGO PLACE | 30 EAST SEVENTH STREET | SAINT PAUL | MN | 55101 | (651) 312-6500 | (651) 789-4817 |
| WAYNE REED; DIANA REED, DECEASED | C/O LASSITER, TIDWELL & DAVIS, LLP | 150 FOURTH AVE. NORTH #1850 | | NORTH NASHVILLE | TN | 37219 | (615) 259-9344 | (615) 242-4214 |
| LORI CAVANAUGH | C/O LAW OFFICE OF PETER G. MALOUF | P.O. BOX 12745 | | DALLAS | TX | 75225 | (866) 272-8779 | (972) 971-5500 |
| OLETHEA WILLINGHAM | C/O LAW OFFICES OF CRAIG A. ALTMAN, P.C. | 19 SOUTH 21ST STREET | | PHILADELPHIA | PA | 19103 | (215) 569-8610 | (215) 569-4488 |
| BARBARA WHITTAKER | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| CHRISTOPHER SHERRILL | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| DONNA WEST | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| KATHY SINCLAIR | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| MARVIN CLARK | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| MICHELLE POWELL | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| NANCY PHILLIPS | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| WILMA BRUMFIELD | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| WILMA BRUMFIELD | C/O LAW OFFICES OF CRANDALL & KATT | 366 ELM AVENUE, S.W. | | ROANOKE | VA | 24016 | (540) 400-0616 | (540) 342-2000 |
| NATHAN OWEN TACY | C/O LAW OFFICES OF DAVID W. HOLUB, PC | 8403 MERRILLVILLE ROAD | | MERRILLVILLE | IN | 46410 | (219) 736-9704 | (219) 736-9700 |
| TIM REILLY | C/O LAW OFFICES OF DENNIS F. O'BRIEN, P.A. | 410 BARNES ST | | BEL AIR | MD | 21014 | | (410) 420-7411 |
| WILLIAM ROBINSON | C/O LAW OFFICES OF DENNIS F. O'BRIEN, P.A. | 410 BARNES ST | | BEL AIR | MD | 21014 | | (410) 420-7411 |
| JOSEPH KATZENBERGER | C/O LAW OFFICES OF GLUSING & MUHER, LLC | 9407 HARFORD ROAD | | PARKVILLE | MD | 21234 | (410) 882-4521 | (410) 861-0904 |
| THOMAS VINCENT ZANONE | C/O LAW OFFICES OF JEFFREY K. PERALDO, P.A. | 500-D STATE STREET | | GREENSBORO | NC | 27405 | (336) 458-0058 | (336) 458-0117 |
| LANCE MARTIN; TOBY MARTIN | C/O LAW OFFICES OF K. WILLIAM KYROS | 17 MILES RD | | HINGHAM | MA | 2043 | 18009342921 | (571) 434-4620 |
| MICHAEL LIARD | C/O LAW OFFICES OF KEVIN P. LANDRY. P.C. | 140 LOCUST STREET | | FALMOUTH | MA | 02540-2659 | | (508) 457-9500 |
| KENNETH SMITH | C/O LAW OFFICES OF O. MARK ZAMORA, ESQ. | 5 CONCOURSE PARKWAY, | SUITE 2350 | ATLANTA | GA | 30328 | (404) 506-9223 | (404) 451-7781 |
| THE ESTATE OF DONNA KRUZICH | C/O LAW OFFICES OF THE GOOGASIAN FIRM | 6895 TELEGRAPH ROAD | | BLOOMFIELD HILLS | MI | 48301 | (248) 540-3333 | (248) 540-7213 |
| CONRAD BOISVERT, JR. | C/O LAW OFFICES OF WILLIAM J. GRISET, JR. | 40 SALEM STREET, BUILDING 1, SUITE 4 | | LYNNFIELD | MA | 01940 | (781) 246-3535 | (781) 246-3232 |
| WAYNE REED; DIANA REED, DECEASED | C/O LEADER, BULSO & NOLAN, PLC | 414 UNION STREET | SUITE 1740 | NASHVILLE | TN | 37219 | (615) 780-4100 | (615) 780-4101 |
| MARY E. RADFORD | C/O LICHTENSTEINFISHWICK PLC | LIBERTY TRUST BUILDING | SUITE 400, 101 SOUTH JEFFERSON STREET | ROANOKE | VA | 24004-0601 | (540) 343-9713 | (540) 343-9711 |
| RAYMOND MCDOW | C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | 275 BATTERY STREET | 29TH FLOOR | SAN FRANCISCO | CA | 94111 | (415) 956-1008 | (415) 956-1000 |
| ROSANNE BROOKS | C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | 275 BATTERY STREET | 29TH FLOOR | SAN FRANCISCO | CA | 94111 | (415) 956-1008 | (415) 956-1000 |
| ALADINE OTHMAN | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-5688 | (248) 557-1688 |
| ALISA FRAZIER | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| ALLISON PEW | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| ALTA BELL | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| ANJA MACKEY | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| ANNA ADAIR | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| BARBARA DODDS | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| BETTY MORROW | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| BRENDA BANSALE; ROBERT BANSALE | C/O LIPTON LAW | 18930 W. 10 MILE ROAD | | SOUTHFIELD | MI | 48075 | (248) 557-1688 | (248) 557-6344 |
| BRIAN HUGHEY | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| BRIAN KENNEDY | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| BRIAN MASZAROS | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| CHAVONDA STEWARD | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| CHRISTOPHER MARTIN | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| DEBBIE SZEGDA | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| DOROTHY LEHMAN | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| ELAINE GODLEVSKI | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| ELEANOR GORINSKI (DECEASED) | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-1688 | (248) 557-6344 |
| GERALDINE JOHNSON | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| JAMES BUSHAW | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| JAYNE FRANK | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| JESSICA FAIRCHILD | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| JOY ALAINE KELLY | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |

**New England Compounding Pharmacy, Inc.**
List of Litigants/Claimants - C/O Counsel - as of December 19, 2012

| Litigant/Claimant | Counsel | Counsel Address 1 | Counsel Address 2 | City | State | Zip | fax | phone |
|---|---|---|---|---|---|---|---|---|
| JOY DENTON | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| JOY VERDI- SPANSKE | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-1688 | (248) 557-6344 |
| JULI GARRETSON | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| LARRY THISTLEWAITE | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| LEONARD SHAFFER | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| LINDA LEE | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| LINDA PETCHELL | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| LINDA SABIN | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| MARABETH BELENSKI (DECEASED) | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-1688 | (248) 557-6344 |
| MARTHA ASADOORIAN | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| MAURICE BROWN | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| MELINDA KULCHINSKI | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| MISTY STENDER | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| NANCY DARGAN | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| NANCY THOMSON | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| PAM JUSUFI | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| PAM ROBERSON | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| PAMELA KIDD | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| PATRICIA MALAFOURIS (DECEASED) | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-1688 | (248) 557-6344 |
| RICHARD WIREBAUGH | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| ROBERT RANDOLPH | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| SANDRA WALKER | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| SHERI LYNN TRAMMELL | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| THOMAS DEMENIUK | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| TODD QUATTLANDER | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| WILLIAM THOMAS | C/O LIPTON LAW | 18930 WEST TEN MILE ROAD | SUITE 3000 | SOUTHFIELD | MI | 48075 | (248) 557-6344 | (248) 557-1688 |
| KENNETH BAKER | C/O LOCKRIDGE GRINDAL NAUEN PLLP | 100 WASHINGTON AVENUE SOUTH | SUITE 2200 | MINNEAPOLIS | MN | 55401-2159 | (612) 339-0981 | (612) 339-6900 |
| SOPHADY BENSON | C/O LOCKRIDGE GRINDAL NAUEN PLLP | 100 WASHINGTON AVENUE SOUTH | SUITE 2200 | MINNEAPOLIS | MN | 55401-2159 | (612) 339-0981 | (612) 339-6900 |
| DALE DEVILLI | C/O LOUIS PODEL, ESQ. | THE PHILADELPHIAN | 2401 PENNSYLVANIA AVENUE, SUITE 1C44 | PHILADELPHIA | PA | 19130 | (215) 769-5105 | (215) 769-0100 |
| RICHARD CARTER | C/O MACHI & ASSOCIATES, P.C. | 1521 N. COOPER STREET | SUITE 550 | ARLINGTON | TX | 76011 | | (817) 335-8880 |
| ESTATE OF ELWINA L. SHAW (DECEASED) | C/O MARTIN & JONES | 410 GLENWOOD AVENUE | SUITE 200 | RALEIGH | NC | 27603 | (919) 821-0005 | (919) 863-6084 |
| JOHN DOE | C/O MCGRATH LAW FIRM | 20 MONTGOMERY STREET | | CONCORD | NH | 03301 | (603) 228-0895 | (603) 224-7111 |
| NATALIE S. COPASS | C/O MCNEELY, STEPHENSON, THOPY & HARROLD | 2150 INTELLIPLEX DRIVE | SUITE 100 | SHELBYVILLE | IN | 46176 | (317) 825-5109 | (317) 825-5201 |
| DIRK THOMPSON III | C/O MEEHAN BOYLE BLACK & BOGDANOW, P.C. | 2 CENTER PLAZA | SUITE 600 | BOSTON | MA | 02108 | (617) 523-0455 | (617) 523-8300 |
| MURIEL ARMSTRONG | C/O MEEHAN BOYLE BLACK & BOGDANOW, P.C. | 2 CENTER PLAZA | SUITE 600 | BOSTON | MA | 02108 | (617) 523-0455 | (617) 523-8300 |
| JACOB ZURN | C/O MERMAN LAW FIRM, P.C. | 1201 SHEPPARD DR. | | HOUSTON | TX | 77007 | (713) 583-0555 | (713) 351-0679 |
| ALVIN DONALD THUNDER | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| ANN CHRISTINE BODGER | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| ANTHONY AQUINN PEOPLES | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| BONNIE KATHLEEN SALWEI | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| BONNIE MARIE FURIN | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| CLARICE LOUISE HARRIS | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| CURTIS JEFFREY BLEXRUD | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| DORIS ANN FARMER | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| HEIDI ANN FINNERUD | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| KATHERINE JANE HLUSACK | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| KEVIN LEE BROEN | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| KEVIN LEE STEFFEY | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| LAURA MAE WEBSTER | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| LINDA SAWYER SCOTT | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| LORI ANN MARKS | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| MARVIN EDELSTEIN | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| MARY LOU ANDERSON | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| MICHAEL JOHN KELLER | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| NANCY ATHEY-WEAVER | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| NANCY CAROL SYKORA | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| PAUL NELSON YOUNGS | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| REBECCA ROSE ANTIL | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| RICHARD GAYLE WARWICK | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| RICHARD THEODORE WEYANDT | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| ROSANNA COLLEEN BENNINGTON | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |

New England Compounding Pharmacy, Inc.
List of Litigants/Claimants - C/O Counsel - as of December 19, 2012

| Litigant/Claimant | Counsel | Counsel Address 1 | Counsel Address 2 | City | State | Zip | fax | phone |
|---|---|---|---|---|---|---|---|---|
| SANDRA MARIE SHERBARTH-LYNCH | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| TERRIE LASHONDRA NEWSOME | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| THOMAS JOSEPH KUZNIAR | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| VALERIA FRANCES SCHMIDT | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| VICKI MAE CAPISTRAN | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| WENDY ANNE SLIND | C/O MESHBESHER & SPENCE, LTD | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| MARJORIE LUCILLE COX | C/O MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | | MINNEAPOLIS | MN | 55404 | (612) 339-9188 | (612) 339-9121 |
| DENNIS O'BRIEND AND KAYE O'BRIEN | C/O MIKE WALKER | 5511 EDMONSON PIKE, SUITE 203 | | NASHVILLE | TN | 37211 | (615) 833-5294 | |
| AARON PAIZ | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| AMBER KELLAR | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| ANNIE SHIELDS | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| BRENDA BANSALE; ROBERT BANSALE | C/O OLIVER LAW GROUP PC | 1166 WEST NEWPORT CENTER DRIVE | SUITE 100 | DEERFIELD BEACH | FL | 33442 | (800) 701-2218 | (888) 446-5338 |
| CANDACE BUTTS | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| ELIEZER ADARI | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| ESTHER CADENAS | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| EVELYN DANIELSON | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| FAITH GONZALEZ | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| GEORGE HERNANDEZ | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| HATTIE SMALL | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| JACQUELINE BUTCHEE | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| JAMES MATTHEWS | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| JAY CLEM | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| JIM WHITE | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| JOHN MORLOCK | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| JONA ANGST | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| JONATHAN MILLER | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| LEONA ANDRADE | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| LILY CHARD | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| LINDA FORD | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| LLOYD MULLINS | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| LORETTA ZUDIDU | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| MELISSA POMEROY | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| MICHAEL DAVIS | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| OTTO HOMBURG | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| RAY CARDENAS | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| ROGER ONEY | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| ROONGTHIP COLE | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 327-6556 | (248) 436-3385 |
| SERGIO SEVERANCE | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| SHARON BOSTOCK | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| STEVEN SMITH | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| SUSAN HEBERT | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| SUSAN HILLER | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| TAMBRA SPIVEY | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| TERRY LEFT | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| VICKIE DAETWEILER | C/O OLIVER LAW GROUP PC | 950 W. UNIVERSITY DRIVE | SUITE 200 | ROCHESTER | MI | 48307 | (248) 436-3385 | (248) 327-6556 |
| LYDIA DOYON; STEVEN DOYON | C/O OLSMAN, MUELLER, WALLACE & MACKENZIE, PC | 2684 WEST ELEVEN MILE | | BERKLEY | MI | 48072 | (248) 591-2300 | (248) 591-2304 |
| LISA WEINSTEIN | C/O PARKER SCHEER LLP | ONE CONSTITUTION CENTER | | BOSTON | MA | 02129 | (617) 886-0100 | (617) 886-0500 |
| HELENA (LINDA) TROPE AND LAWRENCE TROPE | C/O PAULSON & NACE, PLLC | 1615 NEW HAMPSHIRE AVENUE NW | | WASHINGTON | DC | 20009 | (202) 463-1999 | (202) 223-6824 |
| EDWARD G. LANDON SR. AND SHERRI LANDON | C/O PFEIFER MORGAN & STESIAK | 53600 NORTH IRONWOOD DRIVE | | SOUTH BEND | IN | 46635 | (574) 272-2870 | (574) 271-4329 |
| ERNESTINE HUFF | C/O PFEIFER MORGAN & STESIAK | 53600 NORTH IRONWOOD DRIVE | | SOUTH BEND | IN | 46635 | (574) 271-4329 | (574) 272-2870 |
| JANET SHROCK AND FRED SCHROCK | C/O PFEIFER MORGAN & STESIAK | 53600 NORTH IRONWOOD DRIVE | | SOUTH BEND | IN | 46635 | (574) 272-2870 | (574) 271-4329 |
| MARY JO TOLBERT | C/O PFEIFER MORGAN & STESIAK | 53600 NORTH IRONWOOD DRIVE | | SOUTH BEND | IN | 46635 | (574) 271-4329 | (574) 272-2870 |
| TERRI J. RETHLAKE | C/O PFEIFER MORGAN & STESIAK | 53600 NORTH IRONWOOD DRIVE | | SOUTH BEND | IN | 46635 | (574) 271-4329 | (574) 272-2870 |
| VILINDA YORK | C/O PICCIN LAW FIRM | PO BOX 159 | | OCALA | FL | 34478 | (352) 351-8057 | (352) 351-5446 |
| VILINDA YORK | C/O PICCIN LAW FIRM (JOHN H. PICCIN, ESQ.) | 320 N.W. 3RD AVENUE | PO BOX 159 | OCALA | FL | 34478 | (352) 351-8057 | (352) 351-5446 |
| ROSALINDA EDWARDS | C/O PRITZKER OLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402-1652 | (612) 338-0104 | (612) 338-0202 |
| ALYSSA MACHELLE CARTER | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| CARL EDWARD MORSE | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| CURTIS E. TEMPLIN | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| DAVID PAUL POULIOT | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| JANICE ANN SCHRECK | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |

**New England Compounding Pharmacy, Inc.**
List of Litigants/Claimants - C/O Counsel - as of December 19, 2012

| Litigant/Claimant | Counsel | Counsel Address 1 | Counsel Address 2 | City | State | Zip | fax | phone |
|---|---|---|---|---|---|---|---|---|
| LISA MARIE KRAFT | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| MELISSA LYNN CLAUSEN | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| NANCY ANN JOHNSON | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| SCOTT DOUGLAS MAXEY | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| TAMARA ANNE QUIGGLE | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| TANYA LOUISE LEATHEM | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| TRACI M. MACCOUX | C/O PRITZKEROLSEN PA | 45 SOUTH SEVENTH STREET | SUITE 2950 PLAZA SEVEN BUILDING | MINNEAPOLIS | MN | 55402 | (612) 338-0104 | (612) 338-0202 |
| MAJORIE HELEN LEWIS AND RONALD LEWIS | C/O PRYOR, FLYNN, PRIEST & HARBER | SUITE 600, TWO CENTRE SQUARE | 625 SOUTH GAY STREET, P.O. BOX 870 | KNOXVILLE | TN | 37902 | (865) 522-4191 | (865) 522-0910 |
| SANDRA HARRISON | C/O PULASKI & MIDDLEMAN, LLC | 4615 SOUTHWEST FWY | SUITE 850 | HOUSTON | TX | 77027 | (713) 664-7543 | (713) 664-4555 |
| JOLIVA STANLEY | C/O RANDALL LAW FIRM, PLLC | 80 SOUTH 8TH STREET | SUITE 900 | MINNEAPOLIS | MN | 55402 | | (612) 272-2171 |
| ESTATE OF DANIEL RICHARD ROHRER;DIANA ROHRER AND DAWN CUBBERNUSS | C/O RICHARD W. CROWDER, ESQ. | 211 SOUTH THIRD STREET | | GOSHEN | IN | 46526 | (574) 533-8041 | |
| BARRY TURNER | C/O ROBERT L. LUTY | 29900 HAWTHORNE BOULEVARD | | ROLLING HILLS ESTATES | CA | 90274 | | (310) 472-7166 |
| NICHOLAS WILSON | C/O ROCHLIN LAW FIRM LTD | 5200 WILLSON RD | STE 412 | EDINA | MN | 55424 | | (612) 332-3311 |
| DAWN M. ZAVACKI AND ROGER ZAVACKI | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| JENNA A. LETIZIA AND PAUL LETIZIA | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| JENNIFER L. MARKO; ROBERT MARKO | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| JENNIFER L. TOLOTTI AND JOSEPH TOLOTTI | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| JOSE A. RAMOS | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 08053 | (856) 751-0868 | (856) 751-8383 |
| JUANITA M. RIVERA AND ANTHONY RIVERA | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| KATHRYN S. LEAVERTON AND DAVID W. LEAVERTON | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| MEGHAN JONES | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 08053 | (856) 751-0868 | (856) 751-8383 |
| NAQUITA RIOS AND RICKY RIOS | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY, PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| ANDRE GOULD AND MEREDITH GOULD | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY,PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 8053 | (856) 751-8383 | (856) 751-0868 |
| BRIAN T. PENNINGTON | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY,PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 08053 | (856) 751-0868 | (856) 751-8383 |
| CHRISTOPHER M. HANNAH | C/O SALTZ, MONGELUZZI, BARRETT & BENDESKY,PC | 8000 SAGEMORE DRIVE | SUITE 8303 | MARLTON | NJ | 08053 | (856) 751-0868 | (856) 751-8383 |
| HAROLD HARTMAN AND CATHERINE HARTMAN | C/O SANDERS PIANOWSKI, LLP | 300 RIVERWALK DRIVE | | ELKHART | IN | 46516 | (574) 294-1499 | (574) 294-7227 |
| MARYANN BAER AND DARRELL BAER | C/O SANDERS PIANOWSKI, LLP | 300 RIVERWALK DRIVE | | ELKHART | IN | 46516 | (574) 294-1499 | (574) 294-7227 |
| ANDREW ZEIS | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| BARBARA LUBRANT | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| CARRIE LYNN GARTH | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| CHRISTOPHER WAYNE STROMDAHL | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 377-7777 | (612) 333-6311 |
| DEBRA GNEMI | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| DIANE RANDALL | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| DORIS MAE CHRISTOPHER | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| FRANCES JO ELWELL | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| IDA LORRAINE PHILLIPS | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| KARA RENEE LUSTI-TOTUSHEK | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 377-7777 | (612) 333-6311 |
| KAREN KRONE | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| LESLIE PHILLIPS | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| LINDSEY SCHRODE | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| LUCINDA THOMPSON MESSENBRINK | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 377-7777 | (612) 333-6311 |
| LYNN PHILLIPS | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| MARTHA MACALPINE | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55402 | (612) 333-6311 | (612) 377-7777 |
| MOLLIE OSTROW | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55402 | (612) 333-6311 | (612) 377-7777 |
| NICOLE IDA MARTINEAU | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| SANDRA BENESON | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| SANDRA SCOTT | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| SHARON GRIPPE | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| SHERRI LEE ANDERSON | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| SOLOMON FULTON | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| STACY M HODEL | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| SUZETTE SANGWIN | C/O SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER | 80 S. 8TH STREET | MINNEAPOLIS | MN | 55402-2246 | (612) 333-6311 | (612) 377-7777 |
| DONALD FLOECKHER AND MARLENE FLOECKHER | C/O SHAPIRO HABER & URMY LLP | 53 STATE STREET | | BOSTON | MA | 2109 | (617) 439-3939 | (617) 439-0134 |
| DOROTHY BURTON | C/O SHAPIRO HABER & URMY LLP | 53 STATE STREET | | BOSTON | MA | 02109 | (617) 439-0134 | (617) 439-3939 |
| TAWAN JENKINS AND FRANKLIN JENKINS | C/O SHAPIRO HABER & URMY LLP | 53 STATE STREET | | BOSTON | MA | 2109 | (617) 439-3939 | (617) 439-0134 |
| SANDRA HARRISON | C/O SHAPIRO, LEWIS & APPLETON, PC | 1294 DIAMOND SPRINGS ROAD | | VIRGINIA BEACH | VA | 23455 | (757) 460-3428 | (757) 460-7776 |
| LANCE MARTIN; TOBY MARTIN | C/O SHEFF LAW FIRM, PC | THE DANIEL WEBSTER SUITE | 10 TREMONT STREET, 7TH FLOOR | BOSTON | MA | 2108 | (617) 227-7000 | (617) 227-8833 |
| BARBARA TAYLOR | C/O SHUTTLEWORTH WILLIAMS, PLLC | 230 4TH AVENUE NORTH | | NASHVILLE | TN | 37219 | (615) 833-3767 | (615) 833-3390 |
| BARBE PURO (CLASS ACTION) | C/O SIEBEN, GROSE, VON HOLTUM & CAREY LTD | 901 MARQUETTE AVENUE, SUITE 500 | | MINNEAPOLIS | MN | 55402 | (612) 333-4500 | (612) 333-5970 |
| NATALIE S. COPASS | C/O STARR AUSTEN & MILLER | 201 S. 3RD STREET | | LOGANSPORT | IN | 46947-3102 | (574) 753-3299 | (574) 722-6676 |
| AMBER RAEDER | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | PO BOX 1337 | ELKHART | IN | 46515-1337 | (574) 206-9215 | (574) 266-8500 |

New England Compounding Pharmacy, Inc.
List of Litigants/Claimants - C/O Counsel - as of December 19, 2012

| Litigant/Claimant | Counsel | Counsel Address 1 | Counsel Address 2 | City | State | Zip | fax | phone |
|---|---|---|---|---|---|---|---|---|
| CAROLYN MALONEY AND DENNY MALONEY | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | PO BOX 1337 | ELKHART | IN | 46515-1337 | (574) 266-8500 | (574) 206-9215 |
| DORIS JEWEL | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | P.O.BOX 1337 | ELKHART | IN | 46515 | (574) 206-9215 | (574) 266-8500 |
| KATHLEEN ELLISON | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | P.O.BOX 1337 | ELKHART | IN | 46515 | (574) 206-9215 | (574) 266-8500 |
| NANCY ISLAS | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | PO BOX 1337 | ELKHART | IN | 46515-1337 | (574) 206-9215 | (574) 266-8500 |
| RUSSELL RAIFF | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | P.O.BOX 1337 | ELKHART | IN | 46515 | (574) 206-9215 | (574) 266-8500 |
| SANDRA RHODES | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | PO BOX 1337 | ELKHART | IN | 46515-1337 | (574) 206-9215 | (574) 266-8500 |
| SEITH KNIFFEN | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | P.O.BOX 1337 | ELKHART | IN | 46515 | (574) 206-9215 | (574) 266-8500 |
| SUE KELLER | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | PO BOX 1337 | ELKHART | IN | 46515-1337 | (574) 206-9215 | (574) 266-8500 |
| THOMAS LEGG, JR | C/O STUTSMAN & MULVANEY | 1300 CASSOPOLIS STREET | PO BOX 1337 | ELKHART | IN | 46515-1337 | (574) 206-9215 | (574) 266-8500 |
| SANDRA HARRISON | C/O SUGARMAN, ROGERS, BARSHAK & COHEN, PC | 101 MERRIMAC STREET | | BOSTON | MA | 02114-4737 | (617) 523-4001 | (617) 227-3030 |
| GODWIN MITCHELL; CATHERINE MITCHELL | C/O THE CHESTNUT FIRM | 5080 NEWBERRY ROAD, SUITE 2A | | GAINESVILLE | FL | 32607 | (352) 377-4444 | (352) 377-2667 |
| JAMES MITCHELL | C/O THE CHESTNUT FIRM | 5080 NEWBERRY ROAD, SUITE 2A | | GAINESVILLE | FL | 32607 | (352) 377-2667 | (352) 377-4444 |
| JESSICA R. BULLOCK | C/O THE CHESTNUT FIRM | 5080 NEWBERRY ROAD, SUITE 2A | | GAINESVILLE | FL | 32607 | (352) 377-2667 | (352) 377-4444 |
| JOSE G. MARTINEZ | C/O THE CHESTNUT FIRM | 5080 NEWBERRY ROAD, SUITE 2A | | GAINESVILLE | FL | 32607 | (352) 377-2667 | (352) 377-4444 |
| MELVIN JAMES | C/O THE CHESTNUT FIRM | 5080 NEWBERRY ROAD, SUITE 2A | | GAINESVILLE | FL | 32607 | (352) 377-2667 | (352) 377-4444 |
| SANDRA GOULD | C/O THE CHESTNUT FIRM | 5080 NEWBERRY ROAD, SUITE 2A | | GAINESVILLE | FL | 32607 | (352) 377-2667 | (352) 377-4444 |
| SUZANNE SHADER | C/O THE CHESTNUT FIRM | 5080 NEWBERRY ROAD, SUITE 2A | | GAINESVILLE | FL | 32607 | (352) 377-2667 | (352) 377-4444 |
| DOROTHY BURTON | C/O THE DUGAN LAW FIRM | ONE CANAL PLACE | 365 CANAL STREET, SUITE 1000 | NEW ORLEANS | LA | 70130 | (504) 648-0181 | (504) 648-0180 |
| JANE R. WRAY AND GERALD WRAY | C/O THE HIGGINS FIRM, PLLC | 116 THIRD AVENUE SOUTH | | NASHVILLE | TN | 37201 | (615) 353-0963 | (615) 353-0930 |
| MARCUS STONE | C/O THE LAW FIRM OF JAMES R. GREEN, P.A. | 625 NORTH NINTH AVENUE | | PENSACOLA | FL | 32501 | (850) 470-9011 | (850) 470-0000 |
| AMANDA CUDDY | C/O THE MILLER FIRM, LLC | THE SHERMAN BUILDING | 108 RAILROAD AVENUE | ORANGE | VA | 22960 | (540) 672-3055 | (540) 672-4224 |
| BASIL E. PROFFITT | C/O THE MILLER FIRM, LLC | THE SHERMAN BUILDING | 108 RAILROAD AVENUE | ORANGE | VA | 22960 | (540) 672-3055 | (540) 672-4224 |
| CONSTANCE RHODES | C/O THE MILLER FIRM, LLC | THE SHERMAN BUILDING | 108 RAILROAD AVENUE | ORANGE | VA | 22960 | (540) 672-3055 | (540) 672-4224 |
| DANIEL LINDENBURG | C/O THE MILLER FIRM, LLC | THE SHERMAN BUILDING | 108 RAILROAD AVENUE | ORANGE | VA | 22960 | (540) 672-3055 | (540) 672-4224 |
| MARGARET VINEYARD | C/O THE MILLER FIRM, LLC | THE SHERMAN BUILDING | 108 RAILROAD AVENUE | ORANGE | VA | 22960 | (540) 672-3055 | (540) 672-4224 |
| MARY SHARON WALKER | C/O THE MILLER FIRM, LLC | THE SHERMAN BUILDING | 108 RAILROAD AVENUE | ORANGE | VA | 22960 | (540) 672-3055 | (540) 672-4224 |
| AMANDA CUDDY | C/O THE MOODY LAW FIRM | 500 CRAWFORD STREET | SUITE 300 | PORTSMOUTH | VA | 23705 | (757) 397-7257 | (757) 393-4093 |
| BASIL E. PROFFITT | C/O THE MOODY LAW FIRM | 500 CRAWFORD STREET | SUITE 300 | PORTSMOUTH | VA | 23705 | (757) 397-7257 | (757) 393-4093 |
| CONSTANCE RHODES | C/O THE MOODY LAW FIRM | 500 CRAWFORD STREET | SUITE 300 | PORTSMOUTH | VA | 23705 | (757) 397-7257 | (757) 393-4093 |
| DANIEL LINDENBURG | C/O THE MOODY LAW FIRM | 500 CRAWFORD STREET | SUITE 300 | PORTSMOUTH | VA | 23705 | (757) 397-7257 | (757) 393-4093 |
| MARGARET VINEYARD | C/O THE MOODY LAW FIRM | 500 CRAWFORD STREET | SUITE 300 | PORTSMOUTH | VA | 23705 | (757) 397-7257 | (757) 393-4093 |
| MARY SHARON WALKER | C/O THE MOODY LAW FIRM | 500 CRAWFORD STREET | SUITE 300 | PORTSMOUTH | VA | 23705 | (757) 397-7257 | (757) 393-4093 |
| EDWARD CLAIR | C/O THE WEISMAN LAW FIRM | 7000 GRAND CENTRAL AVENUE | | VIENNA | WV | 26105 | (304) 428-1304 | (304) 428-3006 |
| RAYMOND MCDOW | C/O THORNTON & NAUMES, LLP | 100 SUMMER STREET | 30TH FLOOR | BOSTON | MA | 02110 | (617) 720-2445 | (617) 720-1333 |
| ROSANNE BROOKS | C/O THORNTON & NAUMES, LLP | 100 SUMMER STREET | 30TH FLOOR | BOSTON | MA | 02110 | (617) 720-2445 | (617) 720-1333 |
| ELAINE F. NEWTON | C/O TULEY LAW FIRM | 20 NORTHWEST 1ST STREET #610 | | EVANSVILLE | IN | 47708 | | (812) 434-1936 |
| LORI CAVANAUGH | C/O WELLER, GREEN, TOUPS & TERRELL | 2615 CALDER AVENUE | | BEAUMONT | TX | 77702 | (409) 838-6780 | (409) 838-0101 |
| SANDRA HARRISON | C/O WHITTEL & MELTON, LLC | 11020 NORTHCLIFFE BLVD. | | SPRING HILL | FL | 34608 | (352) 556-4839 | (352) 666-2121 |
| CRAIG SIMAS AND JOAN SIMAS | C/O WICKSTROM MORSE, LLP | 60 CHURCH STREET | | WHITINSVILLE | MA | 1588 | (508) 234-4551 | (508) 234-8811 |
| DENIA TALIAFERRO | C/O WILSON UPDIKE & NICELY | 228 NORTH MAPLE AVENUE | PO DRAWER 590 | COVINGTON | VA | 24426 | (540) 962-8423 | (540) 962-4986 |
| FORREST LINTHICUM | C/O WILSON UPDIKE & NICELY | 228 NORTH MAPLE AVENUE | PO DRAWER 590 | COVINGTON | VA | 24426 | (540) 962-8423 | (540) 962-4986 |
| KIMBERLY BROWN | C/O WILSON UPDIKE & NICELY | 228 NORTH MAPLE AVENUE | PO DRAWER 590 | COVINGTON | VA | 24426 | (540) 962-8423 | (540) 962-4986 |
| LINDA S. BOGGS | C/O WILSON UPDIKE & NICELY | 228 NORTH MAPLE AVENUE | PO DRAWER 590 | COVINGTON | VA | 24426 | (540) 962-8423 | (540) 962-4986 |
| CHRISTINA ROOP | C/O WM. BRUCE HEMPHILL, ESQ | 136B EAST MAIN STREET | | ELKTON | MD | 21921 | (866) 878-1447 | (410) 392-4390 |
| SAMUEL ANISHA | | | 705 E. LLANO DRIVE | | HOBBS | NM | | |

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) |
| NEW ENGLAND COMPOUNDING | )    CHAPTER 11 |
| PHARMACY, INC. | )    CASE NO. 12- |
| | ) |
| Debtor. | ) |
| | ) |

## STATEMENT OF CORPORATE OWNERSHIP

I, Keith D. Lowey, as Chief Restructuring Officer of New England Compounding

Pharmacy, Inc., a Massachusetts corporation, named as the debtor and debtor-in-possession in

this case, declare under penalty of perjury that, to the best of my knowledge, information and

belief, no corporation directly or indirectly owns 10% or more of any class of New England

Compounding Pharmacy, Inc.'s equity interests pursuant to Rules 1007(a)(1) and 7007.1 of the

Federal Rules of Bankruptcy Procedure.

NEW ENGLAND COMPOUNDING
PHARMACY, INC.,


By: _Keith D. Lowey_____
Name:  Keith D. Lowey
Title:   Chief Restructuring Officer

# NEW ENGLAND COMPOUNDING PHARMACY, INC.

## Written Action of Directors and Shareholders
## In Lieu of a Meeting

The undersigned, being all the shareholders and directors of NEW ENGLAND COMPOUNDING PHARMACY, INC. (the "Corporation"), a duly organized Massachusetts corporation, acting in accordance with the General Laws of the Commonwealth of Massachusetts, do hereby adopt the following resolutions:

RESOLVED: That Article II, Section 2, of the Bylaws of the Corporation is hereby amended to delete the first sentence thereof, and to replace it with the following: "The Board of Directors of the Corporation shall consist of five (5) members."

RESOLVED: That Article II, Section 2, of the Bylaws of the Corporation is hereby amended to delete the second sentence thereof.

RESOLVED: That Keith D. Lowey, of the firm of Verdolino & Lowey, P.C., is hereby elected a director of the Corporation (the "Independent Director"); and in connection therewith, the Corporation accepts Mr. Lowey's waiver of the right to be paid a director's fee separate from his other compensation.

RESOLVED: That there is hereby created a new office of the Corporation with the title of Chief Restructuring Officer ("CRO"), who shall have plenary and exclusive authority over all actions of the Corporation in connection with the Corporation's relations with creditors, including persons asserting personal injury and/or wrongful death claims against the Corporation ("Injured Persons"), and shall have plenary and exclusive authority over all other affairs of the Corporation that may directly or indirectly affect such relations or any aspect of the Chapter 11 Case (as defined below); and in connection therewith, the CRO shall report directly and solely to the Independent Director, who shall constitute a quorum of the Board of Directors for such purpose.

RESOLVED: That any provisions of the Corporation's charter or Bylaws inconsistent with the preceding Resolution shall be deemed amended and superseded by such Resolution.

RESOLVED: That Keith D. Lowey, of the firm of Verdolino & Lowey, P.C., is hereby engaged as CRO and shall be compensated for such services, and for his services as Independent Director, at his usual hourly rates in effect from time to time, and reimbursed for his expenses in connection with such services.

RESOLVED: That the Corporation be, and hereby is, authorized to commence a case under Chapter 11 of the United States Bankruptcy Code (the "Chapter 11 Case") by filing

in the United States Bankruptcy Court for the District of Massachusetts a voluntary petition for relief thereunder, and the CRO is hereby authorized and directed to execute such petition on behalf of the Corporation and to take such actions and file such documents in, and in connection with, the Chapter 11 Case as he in his sole judgment and discretion shall determine to be necessary or desirable, with the goal of utilizing the Chapter 11 Case:

> (a) to confirm a Chapter 11 plan creating a fund (the "Compensation Fund") for the payment of Injured Persons;

> (b) to permit the Compensation Fund to commence payments to Injured Persons at the earliest feasible date by (i) including in the Compensation Fund all assets of the Corporation's bankruptcy estate, to the full extent permitted by the bankruptcy law, and (ii) facilitating negotiated settlements among (A) the Corporation's bankruptcy estate, (B) Injured Persons, and (C) potential sources of funding for the Compensation Fund ("Plan Funding Sources"), including the Corporation's insurers, entities that might have caused or contributed to Injured Persons' injuries and death, and persons affiliated with the Company and entities under common ownership with the Company; and

> (c) to maximize the amount that Plan Funding Sources will pay the Compensation Fund, and to assure that compensation of Injured Persons will be fair and ratable without regard to which such persons win the "race to the courthouse," through injunctive protection of Plan Funding Sources from assertion of claims by Injured Persons (other than payable from the Compensation Fund).

RESOLVED: That Daniel C. Cohn and the firm of Murtha Cullina LLP be, and hereby are, engaged by the Corporation as its general counsel in, and in connection with, the Chapter 11 Case, in accordance with the terms of the engagement agreement dated December 6, 2012.

RESOLVED: That the firm of Verdolino & Lowey, P.C., be, and hereby is, engaged by the Corporation as its accountants and financial advisor in, and in connection with, the Chapter 11 Case, on their standard terms including compensation of such firm at its usual hourly rates in effect from time to time, and reimbursement of expenses of the type for which such firm customarily obtains reimbursement from its clients.

RESOLVED: That these resolutions may be executed in multiple counterparts, each of which shall be an original but which collectively shall constitute a single set of corporate resolutions.

DATED this 12th day of December, 2012.

_____
Gregory Conigliaro,
Director and Shareholder

_____
Carla Conigliaro,
Director and Shareholder

_____
Barry J. Cadden,
Director and Shareholder

_____
Lisa M. Conigliaro Cadden,
Director and Shareholder

RESOLVED: That these resolutions may be executed in multiple counterparts, each of which shall be an original but which collectively shall constitute a single set of corporate resolutions.

DATED this 12th day of December, 2012.

_____
Gregory Conigliaro,
Director and Shareholder

_____
*Carla Conigliaro*
Carla Conigliaro,
Director and Shareholder

_____
Barry J. Cadden,
Director and Shareholder

_____
Lisa M. Conigliaro Cadden,
Director and Shareholder

RESOLVED: That these resolutions may be executed in multiple counterparts, each of which shall be an original but which collectively shall constitute a single set of corporate resolutions.

DATED this 12th day of December, 2012.


_____
Gregory Conigliaro,
Director and Shareholder

_____
Barry J. Cadden,
Director and Shareholder

_____
Carla Conigliaro,
Director and Shareholder

_____
Lisa M. Conigliaro Cadden,
Director and Shareholder

RESOLVED: That these resolutions may be executed in multiple counterparts, each of which shall be an original but which collectively shall constitute a single set of corporate resolutions.

DATED this 12th day of December, 2012.


_____
Gregory Conigliaro,
Director and Shareholder


_____
Barry J. Cadden,
Director and Shareholder


_____
Carla Conigliaro,
Director and Shareholder


_____
Lisa M. Conigliaro Cadden,
Director and Shareholder

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | |
| NEW ENGLAND COMPOUNDING | ) | CHAPTER 11 |
| PHARMACY, INC. | ) | CASE NO. 12- |
| | ) | |
| Debtor. | ) | |
| | ) | |

## LIST OF EQUITY SECURITY HOLDERS

New England Compounding Pharmacy, Inc., as debtor and debtor-in-possession in the

above-captioned case, hereby files its List of Equity Security Holders, pursuant to Rule

1007(a)(3) of the Federal Rules of Bankruptcy Procedure.

| EQUITY HOLDER | AGGREGATE NUMBER OF UNITS | PERCENTAGE OF OWNERSHIP |
|---|---|---|
| Carla R. Conigliaro | 550 | 55.00% |
| Barry J. Cadden | 175 | 17.50% |
| Lisa M. Conigliaro Cadden | 175 | 17.50% |
| Gregory A. Conigliaro | 100 | 10.00% |

## <u>CERTIFICATION CONCERNING LIST OF EQUITY SECURITY HOLDERS</u>

I, Keith D. Lowey, as Chief Restructuring Officer of New England Compounding

Pharmacy, Inc., a Massachusetts corporation, named as the debtor and debtor-in-possession in

this case, declare under penalty of perjury that I have reviewed the foregoing List of Equity

Security Holders of New England Compounding Pharmacy, Inc., submitted herewith, and that it

is true and correct to the best of my information and belief.

NEW ENGLAND COMPOUNDING
PHARMACY, INC.


By:_____
Name: Keith D. Lowey
Title:   Chief Restructuring Officer

4256640-1

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS

In re:

NEW ENGLAND COMPOUNDING
PHARMACY, INC.,

Case No. 12-
Chapter 11

Debtor

## DECLARATION RE: ELECTRONIC FILING

### PART I- DECLARATION

I _____Keith D. Lowey_____, hereby declare under penalty of perjury that all of the information contained in the _____Voluntary Petition_____ (the "Documents"), filed electronically, is true and correct. I understand that this DECLARATION is to be filed with the Clerk of Court electronically concurrently with the electronic filing of the Document. I understand that failure to file this DECLARATION may cause the Documents to be struck and any request contained or relying thereon to be denied, without further notice.

I further understand that, pursuant to the Massachusetts Electronic Filing Local Rule (MEFR) 7( b), all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated:   December 21, 2012

_____
(Affiant)

### PART II - DECLARATION OF ATTORNEY (IF AFFIANT IS REPRESENTED BY COUNSEL)

I certify that the affiant(s) signed this form before I submitted the Document, I gave the affiant(s) a copy of the Document and this DECLARATION, and I have followed all other electronic filing requirements currently established by local rule and standing order. This DECLARATION is based on all information of which I have knowledge and my signature below constitutes my certification of the foregoing under Fed. R. Bankr. P. 9011. I have reviewed and will comply with the provisions of MEFR 7.

Dated:

Signed: _____
(Attorney for Affiant)