**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
EASTERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| New England Compounding Pharmacy, Inc.,[1] | Case No. 12-19882 (HJB) |
| Debtor. | |

**DECLARATION OF JUNG W. SONG ON BEHALF OF
DONLIN, RECANO & COMPANY, INC. REGARDING VOTING
AND TABULATION OF BALLOTS ACCEPTING AND REJECTING
THE FIRST AMENDED JOINT CHAPTER 11 PLAN OF
NEW ENGLAND COMPOUNDING PHARMACY, INC.**

I, Jung W. Song, declare, under penalty of perjury to the best of my knowledge, information, and belief:[2]

1.      I am the Managing Director of Balloting and Distribution at Donlin, Recano & Company, Inc. ("**DRC**") located at 6201 15th Avenue Brooklyn, New York 11219.  I am over the age of 18 years and competent to testify.

2.      I submit this Declaration with respect to the *First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.* [Docket No. 1154] (as may be amended or modified, the "**Plan**").  Except as otherwise indicated, all facts set forth herein are based upon my personal knowledge, information supplied to me by the Trustee or his advisors, including DRC, and my review of relevant documents.  If I were called to testify, I could and would testify competently as to the facts set forth herein on that basis.

---

[1]      The Debtor is the following entity (last four digits of EIN in parentheses):  New England Compounding Pharmacy, Inc. d/b/a New England Compounding Center (7495).

[2]      All capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan, the Disclosure Statement Order, (each as defined below), as applicable.

3.      In accordance with the *Order Dated 12/28/12 Regarding Application of Debtor to Retain Donlin, Recano & Co., Inc. as Claims, Noticing and Balloting Agent* entered at [Docket No. 26], DRC was authorized to assist the Trustee in connection with, *inter alia*, soliciting, receiving, and tabulating Ballots accepting or rejecting the Plan.

## I.    Service and Transmittal of Solicitation Packages and Related Information

4.      Pursuant to the Plan, holders of Claims in Classes C, D and E were entitled to vote to accept or reject the Plan (collectively, the "**Voting Classes**").

| Class | Description |
|---|---|
| Class C | General Unsecured Claims |
| Class D | Tort Claims |
| Class E | Subordinated Claims |

5.      The procedures for the solicitation and tabulation of votes on the Plan are set forth by the *Order (I) Approving the Adequacy of the Amended Joint Disclosure Statement; (II) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Plan Proponents' First Amended Joint Plan of Reorganization; (III) Approving the Form of Various Ballots and Notices in Connection Therewith; (IV) Scheduling Certain Dates with Respect Thereto; and (V) Granting Related Relief* [Docket No.1181] (the "**Disclosure Statement Order**").  DRC was instructed to solicit, review, determine the validity of, and tabulate Ballots submitted to vote for the acceptance or rejection of the Plan by the holders of Claims in the Voting Classes in accordance with the Disclosure Statement Order.

6.      On or around March 9, 2015, DRC posted links on the Debtor's restructuring website maintained by DRC at http://www.donlinrecano.com/NECC providing parties with access to, among other documents, copies of the Plan, the *Disclosure Statement for First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc. Dated February*

*22, 2015* [Docket No. 1155], the Disclosure Statement Order, and the Confirmation Hearing Notice [Docket No. 1181].

7.    In accordance with the Disclosure Statement Order, on March 11, 2015 (the "**Solicitation Mailing Date**"), DRC caused Solicitation Packages to be distributed to holders of Claims in the Voting and Non-Voting Classes as of the Voting Record Date (defined below). DRC filed the *Affidavit of Donlin, Recano & Company, Inc. Regarding Service of Solicitation Packages with Respect to Disclosure Statement for First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc. Dated February 22, 2015* (the "**Affidavit of Service**") dated March 13, 2015 [Docket No. 1193].

8.    Subsequent to the Solicitation Mailing Date, DRC reclassified certain claims from NVRPO[3] Class (defined below) to their applicable Voting Classes upon receiving requests for their Ballot from those holders of Claims. DRC filed the *Supplemental Affidavit of Donlin, Recano & Company, Inc. Regarding Service of Solicitation Packages with Respect to Disclosure Statement for First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc. Dated February 22, 2015* (the "**Supplemental Affidavit of Service**") dated May 5, 2015 [Docket No. 1287].

## II.    **General Tabulation Process**

9.    As specified in the Disclosure Statement Order, March 6, 2015 (the "**Voting Record Date**") was established as the record date for determining the holders of Claims in the Voting Classes who would be entitled to vote to accept or reject the Plan.

10.    Pursuant to the Disclosure Statement Order, DRC relied on the following information to identify and solicit holders of Claims in the Voting Classes: (a) the *Statements of*

---

[3]    Pursuant to paragraph 21 of the Disclosure Statement Order, the Plan Proponents did not mail Solicitation Packages to Entities which their Disclosure Statement Hearing Notice was returned as undeliverable and they were placed in the Non-Voting Returned by Post Office ("NVRPO") Class.

*Financial Affairs* and the *Schedules of Assets and Liabilities* filed with the Court by the Debtor on January 18, 2013 [Docket No 68] and (b) Claims information pertaining to the Debtor's chapter 11 case as reflected in DRC's internal database to which this information was loaded. Using this information, and with guidance from the Trustee and his advisors, DRC created a voting database reflecting the name, address, voting amount, and classification of Claims and Interests in the Voting Classes. Using this voting database, DRC generated Ballots for Holders of Claims entitled to vote to accept or reject the Plan.

11.    Ballots returned by mail, hand delivery, or overnight delivery were received by personnel of DRC at its offices in Brooklyn, New York. Ballots received by DRC were processed in accordance with the Disclosure Statement Order. Upon receiving Ballots, DRC took the following actions:

    a.    The envelopes containing the Ballots were opened, and the contents were removed and stamped with the date and time received. Each Ballot was then scanned into DRC's system and sequentially numbered (the "**Sequence Number**"); and

    b.    DRC then entered into a computer database all pertinent information from each of the Ballots, including among other things, the date and time the Ballot was received, the Sequence Number, the voting dollar amount, the injury category, and whether the creditor submitting the Ballot voted to accept or reject the Plan.

12.    In order for a Ballot to be counted as valid, the Ballot must have been properly completed in accordance with the Disclosure Statement Order, as applicable, and executed by the relevant holder, or such holder's authorized representative, and must have been actually received by DRC by 4:00 p.m. (prevailing Eastern Time) on May 5, 2015 (the "**Voting Deadline**"). All Ballots were to be delivered to DRC as follows: (a) if by hand delivery or overnight courier, to Donlin, Recano & Company, Inc., Re: New England Compounding Pharmacy, Inc. Attn: Voting Department, 6201 15th Ave, Brooklyn, NY 11219; or (b) if by regular mail, to Donlin, Recano &

Company, Inc., Re: New England Compounding Pharmacy, Inc. Attn: Voting Department, P.O.
Box 2034, Murray Hill Station, New York, New York 10156-0701.

13.     All validly executed Ballots cast by holders of Claims in Voting Classes received
by DRC on or before the Voting Deadline were tabulated as outlined in the Disclosure Statement
Order.  To the extent any questions arose concerning such Ballots, DRC acted as instructed by
the Trustee.

14.     DRC is in possession of the Ballots received by it, and copies of same are
available for review during DRC's normal business hours at 6201 15th Avenue, Brooklyn, New
York, 11219.

## III.     The Voting Results

15.     The results of the aforesaid tabulation of properly executed Ballots received on or
before the Voting Deadline are set forth below and in the report annexed hereto as **Exhibit A**
(the "**Final Tabulation Results**").

| CLASSES | TOTAL BALLOTS RECEIVED | | | |
|---|---|---|---|---|
| | Accept | | Reject | |
| | AMOUNT (% of Amount Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount Voted) | NUMBER (% of Number Voted) |
| Class C – General Unsecured Claims | $317,034.86 (99.69%) | 23 (95.83%) | $1,000.74 (0.31%) | 1 (4.17%) |
| Class D – Tort Claims[4] | $75,836.00 (99.22%) | 2,591 (99.04%) | $593.00 (0.78%) | 25 (0.96%) |
| Class E – Subordinated Claims | $2,207,908,882.32 (94.04%) | 26 (78.79%) | $140,000,000.00 (5.96%) | 7 (21.21%) |

---

[4]     Pursuant to the approved Solicitation Procedures, Class D votes are weighted for voting purposes based on the severity of the claimant's injury, with differing point values being ascribed to specified injury levels. For tabulation purposes, each point is worth $1.00.

16.     In accordance with the Disclosure Statement Order, any Ballot not bearing an original signature was excluded from the Final Tabulation Results and was assigned a defect code "A."

17.     Pursuant to the Disclosure Statement Order, a ballot was deemed superseded and revoked if DRC received a subsequent properly executed and timely ballot respective of the same Claim(s). Under these circumstances, the superseded and revoked ballot was assigned a defect code of "D" and was excluded from the Final Tabulation Results.

18.     In accordance with the Disclosure Statement Order, any Ballot received after the Voting Deadline was excluded from the Final Tabulation Results and was assigned a defect code "G."

19.     A complete list of all defective Ballots with the above-mentioned defective codes is set forth on **Exhibit B**.

I declare under penalty of perjury that the foregoing is true and correct and to the best of my knowledge, information and belief.

Dated:  May 8, 2015                          /s/ Jung W. Song
       New York, New York               Jung W. Song
                                        Donlin, Recano & Company, Inc.

# EXHIBIT A

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | 003200 | 2160 | 000129.00 | ALEXANDRIA EYE AND LASER CENTER, LLC | 900.00 | | | ACCEPT | 1 | 0 | 900.00 | 0.00 | 4/13/15 |
| C | 000061 | 1735 | 000021.00 | ALLEGRA PRINT & IMAGING | 4,424.74 | | | ACCEPT | 1 | 0 | 4,424.74 | 0.00 | 3/19/15 |
| C | 000004 | 1741 | 000022.00 | AMERICAN EXPRESS BANK, FSB | 884.65 | | | ACCEPT | 1 | 0 | 884.65 | 0.00 | 5/4/15 |
| C | 000005 | 1764 | 000025.00 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO., INC | 13,760.00 | | | ACCEPT | 1 | 0 | 13,760.00 | 0.00 | 5/4/15 |
| C | 003187 | 398 | 050003.00 | ANALYTICAL RESEARCH LABS | 47,428.00 | | | ACCEPT | 1 | 0 | 47,428.00 | 0.00 | 4/28/15 |
| C | 000042 | 23428 | 000008.01 | ARGO PARTNERS/ VICTORY MEMORIAL SERVICES | 3,716.45 | | | ACCEPT | 1 | 0 | 3,716.45 | 0.00 | 4/1/15 |
| C | 000040 | 23424 | 050004.01 | CLAIMS RECOVERY GROUP LLC/ BOTTAZZI PLUMBING | 4,878.96 | | | ACCEPT | 1 | 0 | 4,878.96 | 0.00 | 4/20/15 |
| C | 000041 | 23425 | 000010.01 | CLAIMS RECOVERY GROUP LLC/ POLYFOAM CORPORATI | 17,654.34 | | | ACCEPT | 1 | 0 | 17,654.34 | 0.00 | 4/20/15 |
| C | 000046 | 440 | 000195.00 | CRYSTAL ROCK LLC | 1,000.74 | | | REJECT | 0 | 1 | 0.00 | 1,000.74 | 3/24/15 |
| C | 003569 | 23430 | 050008.01 | DACA VI, LLC/ DONWELL COMPANY INC. | 452.20 | | | ACCEPT | 1 | 0 | 452.20 | 0.00 | 3/24/15 |
| C | 003568 | 23423 | 050014.01 | DACA VI, LLC/ GUARDIAN INDUSTRIAL PRODUCTS | 998.75 | | | ACCEPT | 1 | 0 | 998.75 | 0.00 | 3/24/15 |
| C | 000002 | 451 | 050009.00 | EPS, INCORPORATED | 15,614.24 | | | ACCEPT | 1 | 0 | 15,614.24 | 0.00 | 3/19/15 |
| C | 000025 | 20005 | 092.02 00009 | EVERBANK COMMERCIAL FINANCE, INC. F/K/A | 19,780.62 | | | ACCEPT | 1 | 0 | 19,780.62 | 0.00 | 3/24/15 |
| C | 000891 | 479 | 050015.00 | HEALTH CARE LOGISTICS | 11,124.20 | | | ACCEPT | 1 | 0 | 11,124.20 | 0.00 | 4/20/15 |
| C | 000481 | 480 | 000076.00 | HEGARTYS DELIVERY SERVICE, INC. | 1,159.92 | | | ACCEPT | 1 | 0 | 1,159.92 | 0.00 | 3/31/15 |
| C | 000027 | 21218 | 001790.00 | ANDREW S. KIMMEL,M.D. | 4,165.00 | | | ACCEPT | 1 | 0 | 4,165.00 | 0.00 | 3/20/15 |
| C | 000053 | 952 | 000003.00 | MARLIN LEASING CORPORATION | 1,843.12 | | | ACCEPT | 1 | 0 | 1,843.12 | 0.00 | 3/24/15 |
| C | 001948 | 1118 | 050042.00 | MCKESSON DRUG | 143,168.73 | | | ACCEPT | 1 | 0 | 143,168.73 | 0.00 | 4/15/15 |
| C | 000039 | 23422 | 050018.01 | PIONEER FUNDING GROUP II, LLC/ LPS INDUSTRIES | 3,790.00 | | | ACCEPT | 1 | 0 | 3,790.00 | 0.00 | 3/20/15 |
| C | 000038 | 23420 | 050051.01 | PIONEER FUNDING GROUP II, LLC/ NEW ENGLAND ME | 7,480.00 | | | ACCEPT | 1 | 0 | 7,480.00 | 0.00 | 3/20/15 |
| C | 003335 | 572 | 000081.00 | RX LABELS USA, LLC | 11,625.00 | | | ACCEPT | 1 | 0 | 11,625.00 | 0.00 | 3/20/15 |
| C | 000049 | 573 | 050028.00 | SCIENTIFIC AIR ANALYSIS | 175.00 | | | ACCEPT | 1 | 0 | 175.00 | 0.00 | 3/26/15 |
| C | 001262 | 19988 | 000075.00 | UNITED STATES PLASTIC CORP. | 740.53 | | | ACCEPT | 1 | 0 | 740.53 | 0.00 | 3/24/15 |
| C | 000599 | 20140 | 000202.00 | W.B. MASON CO., INC. | 1,270.41 | | | ACCEPT | 1 | 0 | 1,270.41 | 0.00 | 5/1/15 |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **NEW ENGLAND COMPOUNDING PHARMACY** | | | | | | | | | |
| | | | | **Tabulation Report as of 5/8/2015** | | | | | | | | | |
| | | **Totals for Class C** | | | | | | | | | | | |
| | | | | Aggregate Class C Claim Amount Voted to Accept: | 317,034.86 | 99.69% | | | | | | | |
| | | | | Aggregate Class C Claim Amount Voted to Reject: | 1,000.74 | 0.31% | | | | | | | |
| | | | | Aggregate Class C Claim Amount Voted: | 318,035.60 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class C Claim Quantity Voted to Accept: | 23 | 95.83% | | | | | | | |
| | | | | Aggregate Class C Claim Quantity Voted to Reject: | 1 | 4.17% | | | | | | | |
| | | | | Aggregate Class C Claim Quantity Voted: | 24 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001714 | 21606 | 002277.00 | CATHY S. ABBOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002714 | 20686 | 001048.00 | ANDREW ABNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000128 | 16473 | 002988.00 | ROBIN ABRAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003393 | 21339 | 001929.00 | CORA M. ACH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000918 | 1210 | 001231.00 | ANNA M. ADAIR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003546 | 22243 | 003106.00 | SHARON A. ADAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002016 | 1712 | 002176.00 | EDWARD C. ADAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002482 | 20171 | 002273.00 | JONAH GLENN ADAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002241 | 14501 | 166.00 00116 | BARBARA L. ADAMSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000637 | 20723 | 001088.00 | ELIEZER ADARI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000638 | 20724 | 001089.00 | LINDA ADARI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002172 | 12089 | 000282.00 | HAROLD E. ADDINGTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000271 | 20938 | 001407.00 | GEORGE E. ADEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000270 | 20933 | 001406.00 | CYNTHIA A. ADEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000928 | 1268 | 001479.00 | COLLEEN ADKINS AND HER SPOUSE LYNN ADKINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000378 | 21833 | 002608.00 | RONALD J. ADKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002173 | 12090 | 000191.00 | BRENDA K. ADKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002517 | 20220 | 000406.00 | JUANA AGUILAR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002518 | 20221 | 000407.00 | OSCAR G. AGUILAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000186 | 20157 | 000290.00 | KAMAL U. AHMED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 003334 | 22109 | 003128.00 | STACIE LYNNE HOUGLAND AHRLETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000402 | 21948 | 002710.00 | GARY A. AKERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 000403 | 21949 | 002711.00 | SANDRA AKERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 003537 | 22234 | 003097.00 | ALAN ORR, | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 000122 | 14205 | 000155.00 | HELEN ROSE ALBRECHT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/20/15 |
| D | 003098 | 21926 | 002688.00 | GERTRUDE ALCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002522 | 20232 | 000423.00 | JOE ALCOZAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002523 | 20233 | 000424.00 | LINDA ALCOZAR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000639 | 20725 | 001090.00 | JOHN ALDRIDGE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000640 | 20726 | 001091.00 | RENE ALDRIDGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002032 | 1843 | 045.00 00241 | JOHN L. ALEXANDER, SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000990 | 1746 | 000209.00 | NOOR ABDALAZIZ ALI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/30/15 |
| D | 000054 | 1049 | 000012.00 | ALISSA COLLINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 002524 | 20234 | 000425.00 | ARDEMUS W. ALLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003454 | 21494 | 002056.00 | CARMEN ALLEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001321 | 20398 | 000669.00 | HILDA C. ALLEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003024 | 21641 | 002336.00 | JAMES E. ALLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002174 | 12095 | 001898.00 | LORI J. ALLEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001305 | 20377 | 000657.00 | ANNA MARIA SHAW ALLRED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003455 | 21496 | 002057.00 | JABBAR ALSAEDY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002242 | 14504 | 000258.00 | SHENIA ALTOM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003351 | 10948 | 000766.00 | MARIA H. ALVARADO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000339 | 21458 | 002243.00 | MARCIA AMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002438 | 19067 | 000380.00 | AMY L. DENESHA, AS PERSONAL REP OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 001853 | 22402 | 003357.00 | ROBERT JAMES AMY, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001142 | 13452 | 001065.00 | ROSANNA ANDERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000129 | 16483 | 001443.00 | ROMI N ANDERSEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002500 | 20197 | 000359.00 | ADA ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001414 | 20534 | 000789.00 | BRIAN ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003068 | 21882 | 002819.00 | BRUCE ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000106 | 12718 | 020133.00 | DEBORAH ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001109 | 10373 | 000136.00 | JEFFERY M ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001983 | 1507 | 001962.00 | MARY LOU ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002154 | 11095 | 001675.00 | SANDRA ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002796 | 21021 | 001548.00 | SUSAN ELAINE ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003586 | 21595 | 002226.00 | YALONDA Y. ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002285 | 16008 | 000174.00 | ANTHONY W. ANDERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002039 | 6659 | 001899.00 | LISA K ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001269 | 20159 | 000295.00 | VERA C. ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002175 | 12098 | 002342.00 | YVONNE F. ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000518 | 10659 | 002181.00 | ANNA OLIVIA ANDRADE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 001720 | 21619 | 002288.00 | STEPHEN J. ANDRIESE, M.D. | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 4/28/15 |
| D | 002511 | 20209 | 000388.00 | ANGELA GRIFFIN & GERYAL T. HOUSTON, AS | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 001804 | 22094 | 002919.00 | CARY ANGST | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001803 | 22093 | 002918.00 | JONA ANGST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000130 | 16485 | 020034.00 | BRENDA A ANSEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001990 | 1569 | 001963.00 | REBECCA ROSE ANTIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001854 | 22408 | 020290.00 | EILEEN ARBUCKLE | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 003222 | 15407 | 020253.00 | MARILYN ARCHER | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/7/15 |
| D | 000251 | 20857 | 001302.00 | DONNA ARIAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000250 | 20855 | 001301.00 | JOHN ARIAS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 001547 | 20783 | 001191.00 | MURIEL J. ARMSTRONG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000010 | 10642 | 000175.00 | VICTOR W. ARNEMANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 000305 | 21220 | 001799.00 | ERIC ARNOLD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000766 | 21612 | 002268.00 | ETHEL K. ARSENAULT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001818 | 22142 | 003178.00 | SANDRA FAYE ARTIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000961 | 1498 | 001232.00 | MARTHA ASADOORIAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 000097 | 12631 | 000595.00 | KWAME ASAFO-ADJEI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001924 | 23411 | 386.00 00340 | STEVEN DONALD ASHBY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001415 | 20535 | 000790.00 | BRANDON ASHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002998 | 21519 | 002098.00 | LOLA ASHLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000404 | 21950 | 002712.00 | BRIAN ASKINS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000405 | 21951 | 002713.00 | LAURA J. ASKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002908 | 21277 | 001869.00 | NANCY ANN ATHEY- WEVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002250 | 14539 | 000922.00 | CLAUDIA BELL ATKINS ELLIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000226 | 20584 | 000906.00 | FRANKLIN ATKINSON JR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 002798 | 21023 | 001549.00 | BRIAN KEITH AUSTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002941 | 21390 | 001990.00 | H. GEORGE AUSTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001472 | 20640 | 000995.00 | GLADYS G. AUSTIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002383 | 18159 | 020097.00 | AUSTIN,DIANE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 002801 | 21026 | 001550.00 | JANICE SUE AXE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001833 | 22294 | 003263.00 | GLENN C. AYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001214 | 18644 | 000196.00 | ELIZABETH ANN AYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003224 | 15414 | 002164.00 | THOMAS H BABB | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **NEW ENGLAND COMPOUNDING PHARMACY** | | | | | | | | | |
| | | | | **Tabulation Report as of 5/8/2015** | | | | | | | | | |
| D | 001145 | 13466 | 000889.00 | LAREA MOWLES BABER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000196 | 20504 | 000817.00 | IRENE BACIGALUPO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000195 | 20503 | 000816.00 | JOSEPH BACIGALUPO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001747 | 21735 | 002509.00 | DONNA D. BACON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001744 | 21732 | 002508.00 | ROBERT SCOTT BACON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002960 | 21429 | 001986.00 | DARRELL BAER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001941 | 823 | 001985.00 | MARYANN BAER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001644 | 20989 | 001478.00 | BARBARA BAILEY AND HER SPOUSE ROBERT BAILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003309 | 21772 | 002447.00 | EVELYN B. BAILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003308 | 21771 | 003390.00 | FRANK P. BAILEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003545 | 22242 | 003105.00 | GWENDOLYN K. BAILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000406 | 21952 | 002714.00 | JAMES W. BAIRD, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000464 | 22130 | 003145.00 | CARL BAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001377 | 20455 | 000720.00 | CHANCE E. BAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002156 | 11097 | 001677.00 | KENNETH BAKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002473 | 20135 | 000157.00 | KENNETH J. BAKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 003396 | 21344 | 001932.00 | DOROTHY BAKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001037 | 6579 | 000117.00 | LORI JEAN BAKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 001090 | 9433 | 020194.00 | TERRY BAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001921 | 23398 | 000353.00 | GARY BALDWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002195 | 12855 | 000188.00 | GERARD EUGENE BALDWIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 001920 | 23397 | 000352.00 | LINDA BALDWIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003067 | 21881 | 002818.00 | CHARLENE BALLARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000123 | 14213 | 000327.00 | ELOISE BALLENTINE-HILL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000225 | 20583 | 000905.00 | JAMES BANE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000131 | 16494 | 001517.00 | ALICIA BANK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002042 | 6688 | 020149.00 | KATHERINE J BANNER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001566 | 20815 | 001233.00 | BRENDA ELLEN BANSALE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002683 | 20596 | 000919.00 | RONALD M. BARBE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001855 | 22420 | 003368.00 | ANTHONY BARBEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002035 | 1911 | 000257.00 | VICKIE BARGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001199 | 15420 | 000990.00 | ELLEN CATHY BARKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001206 | 17470 | 002127.00 | LARRY L. BARKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000931 | 1286 | 000671.00 | DAVID A. BARLEY, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002834 | 21066 | 001602.00 | ROBERT M. BARNARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002578 | 20297 | 000496.00 | DEBORAH BARNES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002417 | 18763 | 002131.00 | SHIRLEY BARNES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001531 | 20759 | 001117.00 | LINDA BARR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000966 | 1514 | 001116.00 | MEDFORD BARR, II | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000664 | 21174 | 001755.00 | MICHAEL BARRASH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000132 | 16500 | 020001.00 | MARY ROSE P BARRON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002043 | 6697 | 002644.00 | DONNA M BARTHOLOMAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 000093 | 12571 | 002.01 00300 | DAVID PAUL BARTLETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001146 | 13476 | 000970.00 | ROBERT LEE BASHAM, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002498 | 20195 | 000357.00 | CHERYL JEAN BATES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002002 | 1659 | 000358.00 | TOM BATES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001286 | 20217 | 000403.00 | EVELYN L. BATES-MARCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002044 | 6700 | 020111.00 | SUZANNE M BATTCHER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 001416 | 20536 | 000791.00 | JIM BAUGHN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002709 | 20681 | 001043.00 | FRANCES BAYS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000197 | 20505 | 000818.00 | MICHAEL BAZIKOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001567 | 20817 | 001234.00 | JACK BEACH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 001568 | 20819 | 001235.00 | TRINA BEACH, SPOUSE OF JACK BEACH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001643 | 20987 | 001464.00 | JUANITA C. BEAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001528 | 20756 | 001114.00 | FLORENCE K. BEARDSLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001529 | 20757 | 001115.00 | RONALD BEARDSLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001215 | 18646 | 002847.00 | KELLY LYNN BEATTY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003383 | 21208 | 001746.00 | AMY L. BEAUCHAMP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001147 | 13481 | 001441.00 | BOBBY JEFF BECK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000544 | 14674 | 000278.00 | DORIS BEETON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002525 | 20235 | 000426.00 | DEITRICK D. BEHRENS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002526 | 20236 | 000427.00 | MARY BEHRENS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000894 | 682 | 001135.00 | MARABETH BELENSKI (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 001542 | 20770 | 001165.00 | ALTA BELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 000615 | 20699 | 001060.00 | TERRI BELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000641 | 20727 | 001092.00 | CRAIG BELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001466 | 20632 | 000955.00 | NORA BELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003314 | 21911 | 002885.00 | MELISSA BELZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000335 | 21439 | 002231.00 | CHERYL L. BENNETT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/20/15 |
| D | 000017 | 19896 | 002630.00 | CAROL MAE BENNETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 002231 | 13317 | 000888.00 | HORACE BENNETT | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/31/15 |
| D | 003211 | 14095 | 000556.00 | STEVE R. BENNETT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 002803 | 21028 | 001551.00 | ROSANNA C. BENNINGTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000737 | 21526 | 002119.00 | LAURA BENSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002157 | 11098 | 001678.00 | SOPHADY BENSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002243 | 14507 | 000562.00 | ANN BEQUETTE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002620 | 20340 | 000563.00 | WALTER L. BEQUETTE, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002805 | 21030 | 001552.00 | EDWARD NMN BERCH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000981 | 1672 | 000672.00 | VIRGINIA L. BERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003357 | 11080 | 000319.00 | JOHN P. BERLINGER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000134 | 16514 | 003295.00 | GEERTRUIDA R. BERMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/2/15 |
| D | 002836 | 21073 | 001604.00 | FREDIA BERRY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 000617 | 20701 | 001062.00 | NOEMI BERTOZZI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000616 | 20700 | 001061.00 | PAULO BERTOZZI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002004 | 1662 | 000256.00 | TRAVIS BESAW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003394 | 21341 | 001930.00 | CHARLES WILLIAM BIGGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 001712 | 21596 | 002227.00 | ALAN BIGNELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002308 | 17486 | 002003.00 | JANE BILES | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/24/15 |
| D | 003402 | 21354 | 001938.00 | BARBARA J. BILLINGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003036 | 21724 | 002521.00 | CHERYL A. BIRGE | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 5/5/15 |
| D | 002418 | 18764 | 002517.00 | KEVIN M. BIRGE | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 001110 | 10382 | 020191.00 | FERN C BISHOP | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |
| D | 002497 | 20194 | 000355.00 | RICHARD L. BISHOP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002006 | 1673 | 000356.00 | VIRGINIA BISHOP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000500 | 1790 | 000031.00 | ROBERT C. BISSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003360 | 14408 | 020265.00 | CHERYL L BLACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002419 | 18765 | 002132.00 | LINDA BLACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003043 | 21776 | 002473.00 | LEOLA BLACKMON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002046 | 6728 | 020168.00 | ELIZABETH BLACKWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003367 | 19802 | 020267.00 | GEORGIA LEE BLACKWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003324 | 23413 | 003389.00 | RODNEY BLAGG AND TOBYE BLAGG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003544 | 22241 | 003104.00 | JENNIFER E. BLAIR-SYLVESTRO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 002047 | 6731 | 153.01 00215 | LISA A BLAKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002706 | 20678 | 001036.00 | LISA BLALOCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002248 | 14515 | 000564.00 | CAROLYN BLAND | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002621 | 20341 | 000565.00 | LEON BLAND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001471 | 20639 | 000994.00 | RICHARD D. BLANKENSHIP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001530 | 20758 | 001132.00 | DENNIS BLATT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002384 | 18170 | 000285.00 | RALPH W. BLEVINS | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 002912 | 21281 | 001870.00 | CURTIS JEFFREY BLEXRUD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001533 | 20761 | 001153.00 | JAMES BLOMGREN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001532 | 20760 | 001152.00 | SUSAN L. BLOMGREN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000590 | 16523 | 000160.00 | WILLIAM T BLOOM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000268 | 20930 | 001404.00 | GARY A. BLUM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002915 | 21284 | 001871.00 | ANN CHRISTINE BODGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000859 | 22158 | 003029.00 | LINDA CHARLENE BOGGS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001196 | 14516 | 000592.00 | MARK BOHAMED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001374 | 20452 | 000711.00 | STACY BOHAMED | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001149 | 13494 | 001780.00 | SHARON BOITNOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000407 | 21953 | 002715.00 | KIM A. BOLTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 000408 | 21954 | 002716.00 | MARK BOLTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 000818 | 21706 | 002385.00 | HELAINE BONDAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000817 | 21705 | 002384.00 | JOSEPH BONDAR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001418 | 20538 | 000793.00 | RUSSELL BONNEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001417 | 20537 | 000792.00 | SHARON BONNEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001111 | 10383 | 002668.00 | LAURA J. BOOKLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002806 | 21031 | 001553.00 | RICHARD LEE BOON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002808 | 21033 | 001554.00 | DEBRA MAE BOOTH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002407 | 18378 | 020009.00 | ALLAN BOOTH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003400 | 21349 | 001936.00 | SANDY BOOZER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 003110 | 21938 | 002700.00 | KAREN L. BORRESON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 003097 | 21925 | 002687.00 | MARC BORRESON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001628 | 20960 | 001422.00 | KENNETH & HIS SPOUSE BORTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001229 | 18819 | 001792.00 | RACHELLE BOSTAPH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002528 | 20238 | 000429.00 | ARLENE BOSTIC | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002527 | 20237 | 000428.00 | GEORGE R. BOSTIC. SR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001810 | 22100 | 002925.00 | SHARON BOSTOCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000547 | 14709 | 020045.00 | MARIE BOSTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003312 | 21775 | 002450.00 | GENE FRANK BOTELHO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001823 | 22267 | 238.00 00335 | CHRISTINA BOTTOMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 003355 | 11008 | 515.01 00251 | LARRY E. BOVENSIEP | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000980 | 1671 | 000674.00 | VIOLA MILLS BOWLING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003412 | 21366 | 001972.00 | VERNA BOWMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002197 | 12871 | 000139.00 | JOHN M. BOYLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001759 | 21806 | 002639.00 | LYNDA BRADFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 001770 | 22020 | 002770.00 | DANA MARLENE BRADLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000269 | 20932 | 001405.00 | CYNTHIA H. BRADSHAW-BLUM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000656 | 21157 | 001749.00 | JOSEPH BRADY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003045 | 21778 | 002475.00 | MICHAEL BRADY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000657 | 21160 | 001750.00 | REBECCA BRADY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003399 | 21348 | 001935.00 | LOUIE BRAKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002246 | 14511 | 000255.00 | DONNA BRANHAM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002145 | 10176 | 002676.00 | MARK D. BRANHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001951 | 1238 | 000254.00 | BEN BRATCHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000136 | 16529 | 000300.00 | CYNTHIA D. BRAXTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002249 | 14518 | 001601.00 | ELIZABETH BRAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001646 | 20991 | 001483.00 | BRENDA KEASAL, PERSONAL REPRESENTATIVE FOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000751 | 21575 | 002200.00 | CHRISTOPHER J. BRENT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000750 | 21574 | 002199.00 | ESTATE OF PAULA K. BRENT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/27/15 |
| D | 000252 | 20859 | 001303.00 | DIANE S. BRESLOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 002809 | 21034 | 001555.00 | BENNIE BREVARD-MAYS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000921 | 1242 | 000675.00 | BRENDA G. BREWSTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003109 | 21937 | 002699.00 | ROGER BREYETTE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001527 | 20755 | 001113.00 | BEVERLY A. BRICKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002703 | 20675 | 001033.00 | THAXION BRIDGES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001419 | 20539 | 000794.00 | PHYLLIS BRIGGS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002576 | 20295 | 000494.00 | RON BRIGGS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002577 | 20296 | 000495.00 | TRACEY BRIGGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001420 | 20540 | 000795.00 | WILLIAM BRIGGS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002126 | 8077 | 000056.00 | CAROL BRINKMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002710 | 20682 | 001044.00 | NANCY CAROL BRINKMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001927 | 168 | 001315.00 | LAURA BRINTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002996 | 21505 | 002095.00 | DENIS S. BROCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002995 | 21500 | 002094.00 | JERRY BRANDT BROCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000120 | 13195 | 000275.00 | KATHRYN BRODEUR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/19/15 |
| D | 002918 | 21287 | 001872.00 | KEVIN LEE BROEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001470 | 20638 | 000993.00 | CHERYL BROGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001421 | 20541 | 000796.00 | JAMES BRONKEMA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002293 | 16537 | 003292.00 | BEN BROOKINS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002892 | 21233 | 001824.00 | ROSANNE BROOKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001638 | 20980 | 001493.00 | VONDA K. BROOM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001422 | 20542 | 000797.00 | TERRY BROSS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000230 | 20588 | 000910.00 | EDMONDS T. BROWN III | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001753 | 21800 | 002603.00 | ANN D. BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 003414 | 21368 | 001974.00 | BARBARA BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003543 | 22240 | 003103.00 | GEORGE E.R. BROWN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 002704 | 20676 | 001034.00 | JEFFREY BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003542 | 22239 | 003102.00 | JUDITH A. BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000548 | 14728 | 003199.00 | KENNETH L. BROWN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 000858 | 22157 | 003028.00 | KIMBERLY ELAINE BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 000965 | 1513 | 001236.00 | MAURICE BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002810 | 21035 | 001556.00 | STACY LEE BROWN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000795 | 21683 | 002316.00 | STEVEN BROWN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002233 | 13327 | 000331.00 | BETTY D. BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 002295 | 17304 | 020217.00 | JUDITH J. BROWN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 000229 | 20587 | 000909.00 | NANCY BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001639 | 20981 | 001494.00 | SYBIL A. BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001771 | 22021 | 002771.00 | RONNIE ALTON BROWN, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002575 | 20294 | 000493.00 | BRENDA BROWNING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001953 | 1252 | 000354.00 | CAROLYN BROWNING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002574 | 20293 | 000492.00 | LARRY BROWNING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002496 | 20193 | 000353.00 | NAAMAN P. BROWNING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002637 | 20360 | 000605.00 | STANLEY LANE BROWNING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000984 | 1687 | 000676.00 | WILMA BRUMFIELD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/30/15 |
| D | 003000 | 21534 | 002133.00 | PHYLLIS BRUNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002495 | 20192 | 000351.00 | DEBRA J. BRUNKE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001956 | 1298 | 000352.00 | DENNIS BRUNKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002310 | 17512 | 001784.00 | ROSE BRUTON | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/10/15 |
| D | 002811 | 21036 | 001557.00 | RONALD D. BRYANT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002997 | 21513 | 096.00 00209 | BERTRAM WALKER BRYANT, JR. | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/30/15 |
| D | 001423 | 20543 | 000798.00 | DANIEL BRZEZINSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000138 | 16541 | 002364.00 | DAVID BUCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002420 | 18766 | 002320.00 | DAVID A. BUCKMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002820 | 21045 | 001574.00 | DEBRA JEAN BUDINGER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002638 | 20365 | 000618.00 | CHARLENE RENEE BUELTEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002853 | 21104 | 001630.00 | PEGGY BUMGARNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002847 | 21093 | 001623.00 | ROGER D. BUMGARNER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002802 | 21027 | 001545.00 | HELEN LOUISE BURCHETT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001690 | 21538 | 002140.00 | JONI LEE BURDA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 001857 | 22459 | 003305.00 | MICHELE BURGESS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003225 | 15456 | 002395.00 | NIKKI BURKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000549 | 14736 | 020058.00 | DEAN BURLEIGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003447 | 21422 | 002011.00 | NIKKI BURLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000647 | 21108 | 001641.00 | SALLY C. BURNHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002991 | 21487 | 002090.00 | LARRY BURNS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002992 | 21490 | 002091.00 | RONDA BURNS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000199 | 20507 | 000820.00 | GILBERT R. BURRELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000198 | 20506 | 000819.00 | LORRAINE BURRELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001685 | 21457 | 002242.00 | ALBERT G. BURRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 003050 | 21783 | 002480.00 | WAYNE BURRIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002311 | 17519 | 002859.00 | DONNA BURROUGHS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000090 | 12062 | 000123.00 | JOAN BURTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/20/15 |
| D | 000224 | 20582 | 000904.00 | ROBERTA BUSCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001925 | 23412 | 003388.00 | JUDITH DRIER FOR THE ESTATE OF JAMES BUSHAW | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/6/15 |
| D | 001805 | 22095 | 002920.00 | BARBARA BUTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001806 | 22096 | 002921.00 | RICHARD BUTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001858 | 22463 | 020297.00 | PATRICIA BUTZIN | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/30/15 |
| D | 003165 | 22141 | 003150.00 | GARLAND TURK BYRD, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000019 | 19914 | 000270.00 | RAFAEL CABASSA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 001757 | 21804 | 002637.00 | BRIAN GLENN CADDELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003458 | 21501 | 002060.00 | ROBERT CALLAHAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002873 | 21163 | 001710.00 | EVERETT CALLAWAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003184 | 23426 | 003400.00 | DARLENE S. CALVO-NELSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001943 | 1017 | 000253.00 | BARBARA CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000409 | 21955 | 002717.00 | CLINTON FISKE CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000254 | 20863 | 001305.00 | DEBORAH L. CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000410 | 21956 | 002718.00 | FRITZ W. CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000411 | 21957 | 002719.00 | MARY LOU CAMPBELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 003081 | 21901 | 002838.00 | PATSY CAMPBELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002663 | 20523 | 000775.00 | RONALD DAVID CAMPBELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002408 | 18390 | 001773.00 | VIRGINIA CAMPBELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 000013 | 13199 | 020020.00 | ALICE CAMPOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002493 | 20190 | 000349.00 | TINA M. CANTRELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002009 | 1681 | 000350.00 | WILLIAM CANTRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002684 | 20597 | 000920.00 | CHARLTON LYNN CANTRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003060 | 21798 | 002601.00 | DANNY JAMES CAOUETTE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002919 | 21288 | 001873.00 | VICKI MAE CAPISTRAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 003175 | 22282 | 020167.00 | WILBURN E CARAWAY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 000779 | 21667 | 002300.00 | CYNTHIA A. CARDEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000658 | 21165 | 001751.00 | JAMES CAREY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002049 | 6785 | 001038.00 | CYNTHIA L CARLSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002312 | 17530 | 000721.00 | CINDY A. CARMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000941 | 1348 | 001434.00 | GAYLE CARMICHAEL AND HER SPOUSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002643 | 20370 | 000623.00 | CAROL ANN CARNEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002026 | 1791 | 000348.00 | KATHRYN CARNEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002492 | 20189 | 000347.00 | ROBERT CARNEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001988 | 1558 | 000346.00 | PAULA A. CARR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000822 | 21718 | 002514.00 | CAROLYN MAE CARR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001945 | 1023 | 000252.00 | THERESA CARROLL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002812 | 21037 | 001558.00 | ALYSSA MACHELLE CARTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003052 | 21785 | 002482.00 | CYNTHIA CARTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000710 | 21268 | 001855.00 | LAWRENCE CARTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000709 | 21259 | 001854.00 | WILMA CARTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002313 | 17532 | 000321.00 | PATRICIA DIANE CARTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 000613 | 20697 | 001059.00 | DEBORAH CARTER-GEDDIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001698 | 21556 | 002175.00 | GEORGE A. CARY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003359 | 11086 | 001040.00 | BETTY J. CASARES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002314 | 17534 | 000892.00 | DOROTHY L. CASTEEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 001467 | 20634 | 000972.00 | MARGO C. CASTRO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 000020 | 19915 | 020183.00 | ADELINE CATANESE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003197 | 1475 | 001456.00 | LORI CAVANAUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001955 | 1296 | 000345.00 | DEENA CAWLEY-HOYT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000520 | 10675 | 003216.00 | LASHUNDA CEESAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 003496 | 22183 | 003054.00 | DONNA CERRITO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001975 | 1438 | 001168.00 | KATHY J. CHAMBERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000337 | 21455 | 002240.00 | SCOTT D. CHAMBERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003371 | 20019 | 000159.00 | KENNETH R. CHANE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 000293 | 21123 | 001723.00 | KENNETH CHANN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001425 | 20545 | 000800.00 | DOUGLAS CHAPELLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001424 | 20544 | 000799.00 | WANDA CHAPELLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003541 | 22238 | 003101.00 | KAREN S. CHAPMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003552 | 22249 | 003112.00 | MARK D. CHAPMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001791 | 22081 | 002906.00 | LILY CHARD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/9/15 |
| D | 002780 | 20976 | 001455.00 | ESTHER CHARNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001629 | 20961 | 001423.00 | MICHAEL CHATAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002283 | 15477 | 000181.00 | MICHAEL S CHAVERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001859 | 22476 | 020293.00 | GLORIA CHEDRAUE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 000021 | 19916 | 000773.00 | XU CHENG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 003077 | 21893 | 002846.00 | MONICA CHERNIAK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 003033 | 21721 | 002519.00 | RUDOLPH "RUDY V. CHERNIAK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 000352 | 21739 | 002857.00 | ROBERT CHIMENTO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003574 | 21740 | 002856.00 | SUSAN CHIMENTO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001469 | 20637 | 000992.00 | KIMBERLY CHITWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000971 | 1565 | 001482.00 | RAY ALVARADO AND HIS SPOUSE KATHY CHMIELEWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002606 | 20326 | 000544.00 | DORIS MAE CHRISTOPHER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003015 | 21620 | 002252.00 | EDWARD AND BETSY CLAIR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002018 | 1733 | 000019.00 | EDWARD CLAIR AND BETSY CLAIR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003551 | 22248 | 003111.00 | DARREL CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 003550 | 22247 | 003110.00 | EDITH CLARK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 001526 | 20754 | 001112.00 | LARRY J. CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002385 | 18190 | 000192.00 | JOAN S. CLARK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000970 | 1548 | 001427.00 | NORA CLARK AND HER SPOUSE WILLIAM CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002386 | 18191 | 000989.00 | PATRICIA A. CLARK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 001641 | 20983 | 001496.00 | ROBERT E. CLARK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000096 | 12582 | 000294.00 | MARK E. CLASING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002813 | 21038 | 001559.00 | MELISSA L. CLAUSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001633 | 20965 | 001435.00 | TERINDA CLEGHORN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000854 | 22153 | 003024.00 | JEAN ELLEN CLEMONS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001710 | 21590 | 002219.00 | MICHAEL D. CLEMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 001322 | 20399 | 000677.00 | REBECCA CLODFELTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001769 | 21916 | 002891.00 | NANCY C. CLODFELTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002573 | 20292 | 000491.00 | ELIZABETH COBB | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002572 | 20291 | 000490.00 | ROBERT COBB | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001233 | 18843 | 000060.00 | RUTH COCHENOUR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 000384 | 21839 | 002614.00 | DARREN COCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000385 | 21840 | 002615.00 | SHELLEY COCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000611 | 20695 | 001057.00 | GERALD F. COHEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000610 | 20694 | 001056.00 | HARRIET COHEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000223 | 20581 | 000903.00 | DAWN COIA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000723 | 21484 | 002105.00 | JEANNE COLBURN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001751 | 21797 | 002632.00 | KATHY N. COLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002244 | 14509 | 000251.00 | BILLY JOE COLEMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000060 | 1198 | 000080.00 | ALISSA COLLINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 001323 | 20400 | 000678.00 | CAROL S. COLLINS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 002844 | 21085 | 001612.00 | JUDY COLLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 001113 | 10399 | 002229.00 | ROBERT SCOTT COLLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001308 | 20380 | 000630.00 | JOHN D. COLLINS, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002130 | 8228 | 000511.00 | LAWRENCE A COLOMBO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000692 | 21225 | 001837.00 | BRIAN COMEAU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000693 | 21226 | 001838.00 | LISA COMEAU | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001468 | 20636 | 000991.00 | CHRISTOPHER COMPTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 003422 | 21376 | 001982.00 | DEBBIE M. CONARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000609 | 20693 | 001055.00 | RONI CONGERSKY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002814 | 21039 | 001560.00 | NANCY KAY CONLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003227 | 15493 | 003214.00 | FRANK CONN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001642 | 20984 | 001497.00 | EDWARD L. CONNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 000866 | 22166 | 003037.00 | BRENDA CONRAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000865 | 22165 | 003036.00 | GODFREY CONRAD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003549 | 22246 | 003109.00 | LARRY D. CONRAD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003548 | 22245 | 003108.00 | RUTH CONRAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000167 | 17083 | 001347.00 | BARBARA A. CONTRERAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000791 | 21679 | 002312.00 | ALVIN COOK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000608 | 20692 | 001054.00 | BONITA COOK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000607 | 20691 | 001053.00 | GREGORY COOK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000794 | 21682 | 002315.00 | KENNETH COOK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 002676 | 20589 | 000912.00 | NANCYE CAROL COOK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002694 | 20621 | 000959.00 | JOYCE COOKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002693 | 20620 | 000958.00 | ROBERT COOKSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003196 | 1432 | 000608.00 | KATHLEEN COOLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 003195 | 1431 | 000607.00 | ROBERT COOLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001572 | 20877 | 001283.00 | DAVIS BERT COON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001427 | 20548 | 003302.00 | TERI LYNN COON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 003082 | 21902 | 002879.00 | BENJAMIN COONCE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000660 | 21168 | 001752.00 | BRANDY COOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000606 | 20690 | 001052.00 | DAVID COOPER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000661 | 21170 | 001753.00 | LEON COOPER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001203 | 16129 | 563.01 00266 | ANNETTE H. COOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002716 | 20688 | 001050.00 | NATALIE COPASS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002226 | 13237 | 002350.00 | PAULA ARLETTE COPELAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002530 | 20240 | 000431.00 | DAVID COPP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002529 | 20239 | 000430.00 | LEISA M. COPP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002005 | 1670 | 000432.00 | ESTATE OF VIOLA M. COPSEY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 002508 | 20206 | 000383.00 | DEAN CORBETT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001960 | 1321 | 000384.00 | DOROTHY CORBETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001151 | 13565 | 020242.00 | BILL CORKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002921 | 21290 | 001874.00 | LINDA MARIE CORRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003091 | 21919 | 002681.00 | PHILLIP G. CORSO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002111 | 7889 | 020005.00 | DOLORES COTTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 001772 | 22022 | 002772.00 | RONALD T. COURTNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002297 | 17318 | 020048.00 | MERLE COWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002662 | 20501 | 000760.00 | COX FAMILY ON BEHALF OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 002815 | 21040 | 001561.00 | ALICIA COX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002031 | 1842 | 000044.00 | WANDA COX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002317 | 17560 | 020095.00 | MICHAEL COX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001309 | 20381 | 000631.00 | OSCAR J. CRAGGETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002531 | 20241 | 000433.00 | ALAN ROBERT CRAIGO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002532 | 20242 | 000434.00 | ELLEN CRAIGO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001666 | 21089 | 001614.00 | ELVENA M. CRAIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001310 | 20382 | 000632.00 | DONALD G. CRAWFORD, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003179 | 22388 | 003297.00 | BARBARA ANN CRIST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000141 | 16583 | 000969.00 | CHARLOTTE MAE CRONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001428 | 20549 | 000803.00 | SHARON CRONK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 002318 | 17563 | 003375.00 | CHARLES M. CROPPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002387 | 18196 | 003190.00 | MARCIA L. CROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002319 | 17564 | 002225.00 | MARSHA P. CROSSLIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 000340 | 21460 | 002245.00 | EXEQUIEL CRUZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000488 | 1203 | 003153.00 | AMANDA R. CUDDY | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 000510 | 9859 | 002178.00 | MARSHA ANN CUNNINGHAM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001658 | 21008 | 001511.00 | PAULA L. CUNNINGHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001508 | 20736 | 001146.00 | RONALD CUNNINGHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 003397 | 21345 | 001933.00 | MILDRED E. CUNNINGHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000812 | 21700 | 002379.00 | JOYCE CUTHBERT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000813 | 21701 | 002380.00 | KENNETH CUTHBERT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 002816 | 21041 | 001562.00 | CATRINA M. CUTIYOG | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001536 | 20764 | 001155.00 | PHILLIP, SPOUSE TO CATHY D'ANGELO D'ANGELO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002990 | 21480 | 002088.00 | VICKI DAETWEILER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003448 | 21424 | 002012.00 | LAURA DANFORD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 000535 | 11181 | 020182.00 | DEBORAH DANIELS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 002940 | 21387 | 001988.00 | LOIS DANIELSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002939 | 21385 | 001987.00 | THOMAS E. DANIELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002817 | 21042 | 001563.00 | FELICIA DARBOE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000968 | 1537 | 001213.00 | NANCY ELIZABETH DARGAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000976 | 1651 | 001470.00 | THOMAS DARIN AND HIS SPOUSE BARBARA DARIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001860 | 22502 | 003346.00 | ROY WAYNE DARNELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000960 | 1494 | 001474.00 | MARIANNE DARRAGH AND HER SPOUSE DAVID | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002029 | 1840 | 000041.00 | DARWIN L. NEALON, SON, NEXT OF KIN TO AND AS | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/25/15 |
| D | 000715 | 21273 | 001860.00 | BRENDA DAVENPORT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000716 | 21274 | 001861.00 | JERRY DAVENPORT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001324 | 20401 | 000730.00 | DAVID NOVAK, AS PERSONAL REPRESENTATIVE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 000071 | 11795 | 003200.00 | DENISE MICHELLE DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000294 | 21124 | 001668.00 | EDWARD G. DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000234 | 20829 | 001313.00 | GARRETT C. DAVIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002656 | 20472 | 000723.00 | NAOMI DAVIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001766 | 21896 | 002835.00 | ROBERT E. DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002657 | 20476 | 000724.00 | THOMAS RANDY DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000979 | 1668 | 001471.00 | VICTOR DAVIS AND HIS SPOUSE MARSHA DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002238 | 13370 | 020233.00 | BARBARA DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001045 | 8257 | 001791.00 | EMMA JEAN DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002321 | 17582 | 003279.00 | JEFFREY E. DAVIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002322 | 17584 | 020035.00 | MARY DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/14/15 |
| D | 000236 | 20831 | 001314.00 | TERESA DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003277 | 21198 | 001742.00 | SANDRA DAVIS-HARBOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003341 | 8019 | 002589.00 | TAMARA D. DAYTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001967 | 1354 | 000382.00 | GINETTE G. DEAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002507 | 20205 | 000381.00 | THURMAN DEAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001861 | 22507 | 020319.00 | CYNTHIA M DEAN | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/20/15 |
| D | 001534 | 20762 | 001154.00 | CATHY L DEANGELO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001126 | 10835 | 000133.00 | MARY ALICE DEANS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001640 | 20982 | 001495.00 | DEBRA P. BUCHANAN, EXECUTOR OF THE ESTATE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/24/15 |
| D | 002151 | 10806 | 000266.00 | NIKKI ELAINE DECKER | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/27/15 |
| D | 001664 | 21061 | 001582.00 | LORAINE ELIZABETH DEIBEL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002323 | 17587 | 001445.00 | ALLEN DALE DELOZIER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002819 | 21044 | 001564.00 | TRACY DEMARCO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000089 | 12060 | 020000.00 | BRENDA DEMATTE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/20/15 |
| D | 000977 | 1652 | 001214.00 | THOMAS DEMENIUK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001280 | 20170 | 000314.00 | STACY LEE DEMERLY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 002423 | 18779 | 002089.00 | JERRY RAY DEMPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002887 | 21224 | 001820.00 | BOBBIE J. DENSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000948 | 1417 | 001215.00 | JOY ELAINE DENTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002436 | 19044 | 000566.00 | AMARJIT K. DEOL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002622 | 20342 | 000567.00 | SATNAM DEOL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001768 | 21906 | 002880.00 | BARB DEROSIA-MATNEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000200 | 20508 | 000821.00 | DANNY DERSCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002888 | 21227 | 001821.00 | WILLIE MAE TONEY DEVINE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000554 | 14814 | 001636.00 | PETER DEYO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000645 | 21106 | 001637.00 | SHAWN DEYO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001839 | 22317 | 003340.00 | SARAH DEZERN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001301 | 20362 | 000609.00 | PATRICIA J. DIBELLO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000523 | 10694 | 020109.00 | DENNIS DICESARE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 002570 | 20289 | 000488.00 | ESTATE OF KATHY DILLION | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/9/15 |
| D | 002571 | 20290 | 000489.00 | JOHN DILLION | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/9/15 |
| D | 001863 | 22517 | 003308.00 | CAROLYN A. DILTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000952 | 1440 | 001475.00 | KEITH DIMARIA AND HIS SPOUSE JOAN DIMARIA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002030 | 1841 | 000043.00 | WANDA J. DINGESS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002441 | 19190 | 000194.00 | JOSEPH DIPPEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 001006 | 1805 | 001134.00 | WALTER LEE DISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002636 | 20358 | 000597.00 | FARRELL DIXON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000895 | 689 | 001133.00 | BARBARA ANN. DODDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003547 | 22244 | 003107.00 | PATRICIA DOLLYHIGH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 003555 | 22252 | 003115.00 | RANDY DOLLYHIGH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001541 | 20769 | 001163.00 | ROZA IRENE DOMBI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000114 | 12810 | 002585.00 | PAUL D. DOMINICK, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002885 | 21222 | 001818.00 | DONALD F. MCDAVID, DECEASED, THROUGH NEXT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 000388 | 21843 | 002618.00 | MARY DONKOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 001864 | 22523 | 003323.00 | SALLY ANN DONOHUE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003532 | 22229 | 003092.00 | DORA SETTELL OBO DONALD SETTELL, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001273 | 20163 | 000307.00 | NEIL J. DORGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000704 | 21249 | 001849.00 | WILLIAM J DORMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000835 | 21874 | 002808.00 | LINDA DOUILLETTE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002821 | 21046 | 001565.00 | JEFFREY DOWDLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000105 | 12717 | 000728.00 | DAWN M. DOWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001476 | 20644 | 000999.00 | SHIRLEY DOYLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000956 | 1479 | 001278.00 | LYDIA VICTORIA DOYON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001570 | 20873 | 001279.00 | STEVEN JAMES DOYON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 002388 | 18209 | 002821.00 | NANCY K. DRABEK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 003554 | 22251 | 003114.00 | KATHRYN DRAIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003553 | 22250 | 003113.00 | ROBERT L. DRAIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002389 | 18210 | 000130.00 | BLAINE K. DRAKE AKA KELLY B. DRAKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000264 | 20916 | 001400.00 | BELINDA L. DREISCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000263 | 20911 | 001399.00 | BURTON J. DREISCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000929 | 1278 | 001476.00 | DALE DREW AND HIS SPOUSE KATHY DREW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001821 | 22265 | 003221.00 | OLGA DRUMMOND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003139 | 22058 | 002995.00 | BRENT RICHARD DUBS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000978 | 1665 | 001111.00 | VERNON LEROY DUFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002199 | 12933 | 001041.00 | MICHAEL DUFFY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001430 | 20551 | 000805.00 | DAWN DUMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001429 | 20550 | 000804.00 | TODD DUMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001475 | 20643 | 000998.00 | TERRY DUNCAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000557 | 14838 | 001466.00 | TERRY STEPHEN DUNCAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001216 | 18663 | 020043.00 | THOMAS DUNCAN | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 3/31/15 |
| D | 002823 | 21048 | 001566.00 | RONALD DUNCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000558 | 14840 | 002414.00 | AARON DUNCKLEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002533 | 20243 | 000435.00 | ESTATE OF JACK N. DURBEN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 002534 | 20244 | 000436.00 | PATRICIA DURBEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001293 | 20231 | 000418.00 | ELIZABETH DOUGLAS DURBIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001433 | 20554 | 000807.00 | A. SANDRA DUVALL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001432 | 20553 | 000806.00 | JAMES DEAN DUVALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002324 | 17604 | 020239.00 | THOMAS DUVALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001959 | 1314 | 000363.00 | EARL LACHANCE, AS SURVIVING SPOUSE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 000932 | 1287 | 001472.00 | DAVID EARLES AND HIS SPOUSE THERESA EARLES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000143 | 16608 | 000778.00 | JOHN EARLS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 003398 | 21346 | 001934.00 | PATRICK EARNEST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000267 | 20928 | 001403.00 | JOANNE M. EBANKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000266 | 20923 | 001402.00 | MATTHEW EBANKS, JR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001381 | 20459 | 000855.00 | LYNN EBINGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001465 | 20631 | 000954.00 | ALMA EDEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002825 | 21050 | 001567.00 | ROSALINDA NMN EDWARDS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000622 | 20708 | 001075.00 | SUSAN EDWARDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000006 | 1773 | 000029.00 | BERNEDETTE EFFENDIAN | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 002747 | 20841 | 001317.00 | RICHARD A. EGGLESTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002746 | 20838 | 001316.00 | SUE C. EGGLESTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002535 | 20245 | 000437.00 | DAWN MICHELLE ELLIOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001650 | 20997 | 001498.00 | JIMMY F. ELLIOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003508 | 22204 | 003066.00 | LARRY D. ELLIOTT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/15/15 |
| D | 002176 | 12188 | 000182.00 | BARBARA J. ELLIOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002325 | 17611 | 003230.00 | LEROY ELLIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001153 | 13611 | 020285.00 | MARSHALL ELLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003074 | 21890 | 002844.00 | KATHLEEN E. ELLISON | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 5/4/15 |
| D | 001524 | 20752 | 001110.00 | ART ELLUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000949 | 1421 | 001109.00 | JUDITH ELLUL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001550 | 20786 | 001195.00 | ELMER RICHARDS, SPOUSE OF DIANNE RICHARDS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/2/15 |
| D | 001093 | 9491 | 001794.00 | PHILLIP ELSWICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002826 | 21052 | 001568.00 | KAETHE H. ELTAWELY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002611 | 20331 | 000549.00 | FRANCES JO ELWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000296 | 21127 | 001724.00 | SAMUEL P. ELWELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001311 | 20383 | 000633.00 | HARRY MICHAEL ENGLISH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002443 | 19203 | 020077.00 | RUSSELL EPLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001773 | 22023 | 002773.00 | TRUDY EPPERLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001154 | 13617 | 002579.00 | REGINALD RAY EPPERLY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003006 | 21548 | 002154.00 | ERIE INSURANCE EXCHANGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 003415 | 21369 | 001975.00 | CAROL ERVIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003311 | 21774 | 002449.00 | JAY ERWIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003310 | 21773 | 002448.00 | KATHY D. ERWIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000694 | 21230 | 001839.00 | ANNETTE ESAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003588 | 20969 | 001446.00 | RICHARD ESPOSTI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000326 | 21335 | 001959.00 | ESTATE OF BAHMAN KASHI | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000975 | 1650 | 000712.00 | ESTATE OF DONNA KRUZICH | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/24/15 |
| D | 001021 | 1839 | 001197.00 | THE ESTATE OF EMMA TODD, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 000821 | 21717 | 002513.00 | ESTATE OF FOSTER BURTON POOLE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 000987 | 1730 | 001354.00 | ESTATE OF GAYLE LYNN GIPSON, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 000247 | 20845 | 001296.00 | ESTATE OF JOHN MILLHAUSEN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001697 | 21553 | 002174.00 | THE ESTATE OF LILIAN CARY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/13/15 |
| D | 002028 | 1798 | 000040.00 | ESTATE OF PAULINE BUREMA | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 001825 | 22283 | 020169.00 | ELVIN E ESTES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000011 | 10644 | 000205.00 | DANIEL EUGENE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/19/15 |
| D | 002245 | 14510 | 000250.00 | DANNY EVANS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001200 | 15990 | 002951.00 | SHERRY EVANS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000064 | 9037 | 020089.00 | NEAL C EVANS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |
| D | 000248 | 20848 | 001297.00 | CONLEY B. EVERHART | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000249 | 20849 | 001298.00 | JUDY A. EVERHART | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 001474 | 20642 | 000997.00 | RENATE FARISS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002922 | 21291 | 001875.00 | DORIS ANN FARMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002034 | 1845 | 000042.00 | JOYCE J. FARMER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 000759 | 21583 | 002208.00 | SONDRA J. FARRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001561 | 20798 | 001220.00 | WILLIAM JOSEPH FARROW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003318 | 22050 | 002955.00 | WILLIAM H. FARRY-SPOUSE OF TERESA FARRY | 0.00 | 120.00 | 120.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 |
| D | 000272 | 20958 | 001398.00 | ANGELA S. FARTHING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000262 | 20908 | 001397.00 | MARC D. FARTHING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 003381 | 21125 | 001775.00 | KIMBERLY KASINER FAUCETT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001382 | 20461 | 000856.00 | ELIZABETH FAULMANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 003229 | 15546 | 000297.00 | CHARLES F FEAR | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000412 | 21958 | 002720.00 | VINCENT FEDERICO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/30/15 |
| D | 003014 | 21618 | 002269.00 | HENRY E. FELDHAUSER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 003202 | 6889 | 020176.00 | HEATHER FELDICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 001197 | 14541 | 000593.00 | DOROTHY FELSTOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 003321 | 22280 | 020157.00 | MARY M FENNELLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001007 | 1806 | 001219.00 | HARVEY FERGUSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002251 | 14542 | 000249.00 | ROSEMARY FERGUSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000790 | 21678 | 002311.00 | LONITA FERRARI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001750 | 21796 | 002631.00 | CAROLYN D. FIDLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 000591 | 16629 | 001776.00 | THOMAS FIELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001095 | 9499 | 405.00 02006 | MICHAEL D. FIELDS | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 5/5/15 |
| D | 001574 | 20893 | 001387.00 | BOBBIE GAIL FIELDS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003573 | 23986 | 003414.00 | EDUARDO SINESIO FIGUEREDO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000673 | 21185 | 001760.00 | DANIEL FILIPOWICZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000671 | 21182 | 001759.00 | THERESA C. FILIPOWICZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001774 | 22024 | 002774.00 | BARBARA FILSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002646 | 20373 | 000626.00 | KRISTI LYNN FINLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002923 | 21292 | 001876.00 | HEIDI ANN FINNERUD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002970 | 21441 | 002232.00 | VIRGINIA A. FISHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000221 | 20579 | 000901.00 | DEBORAH FISHER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000914 | 1044 | 001108.00 | KARL FLAMMERSFELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000958 | 1490 | 001107.00 | MARGARETE FLAMMERSFELD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001906 | 23008 | 003286.00 | DEBORAH FLANAGAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001135 | 11647 | 002554.00 | EDWARD J FLEMING | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/9/15 |
| D | 000621 | 20707 | 001074.00 | FRANCES IDA FLEMING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002949 | 21399 | 002034.00 | ISABELLE FLOOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 003213 | 14115 | 003208.00 | NORMA JEAN FLORES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003348 | 10911 | 001039.00 | ROSA M. FLORES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002177 | 12199 | 020131.00 | GEORGE D. FLOWERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/25/15 |
| D | 001034 | 6568 | 003246.00 | LAVETTE T. FLUCKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003307 | 21770 | 002445.00 | MINDY FLYNN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003306 | 21769 | 002444.00 | SEAN FLYNN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003231 | 15553 | 020019.00 | PAMALA FLYNN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 001157 | 13640 | 020220.00 | SHEILA FLYNN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001649 | 20994 | 001487.00 | JACQUELINE FOBARE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001908 | 23014 | 003306.00 | KATHLEEN FOLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 000524 | 10708 | 002974.00 | SHIRLEY JANE FOLLETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002424 | 18780 | 002321.00 | TARA L. FOLZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003107 | 21935 | 002697.00 | TRACY FORBES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000675 | 21188 | 001761.00 | LINDA J. FORD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

| | | | | **NEW ENGLAND COMPOUNDING PHARMACY** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Tabulation Report as of 5/8/2015** | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| D | 003063 | 21872 | 002806.00 | VANISA SHELLY FORD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001312 | 20384 | 000634.00 | GIRARD S. FORRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 003148 | 22070 | 002895.00 | RANDALL O. FORSTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002691 | 20616 | 000956.00 | PATRICIA FORTIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002899 | 21248 | 002528.00 | BOBBY A. FOSTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 002900 | 21250 | 002527.00 | DELORES KIVETT FOSTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/14/15 |
| D | 001761 | 21855 | 002407.00 | LONNIE FRANCIS FOSTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001048 | 8344 | 020150.00 | MARCIA A FOSTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001775 | 22025 | 002775.00 | ZACHARY LUCAS FOUTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001134 | 11610 | 002392.00 | JULIANNE P FOWLKES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002537 | 20247 | 000439.00 | JAMES FRAIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002536 | 20246 | 000438.00 | TERRELL J. FRAIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000926 | 1260 | 001506.00 | CHRISTY A. FRALIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001516 | 20744 | 001105.00 | BEATRICE FRANCHI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000256 | 20879 | 001284.00 | BENJAMIN P. FRANCO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000257 | 20882 | 001285.00 | CHELSEA H. FRANCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000228 | 20586 | 000908.00 | FRANK D. RAGAN SR. (FOR ESTATE OF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001307 | 20379 | 000659.00 | ELIZABETH DAWN SHAW FRANK | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003305 | 21768 | 002443.00 | JACKIE LYNN FRATTAROLI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001383 | 20462 | 000857.00 | CHARLES FREDELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000950 | 1436 | 001473.00 | KATHRYN FREEMAN AND HER SPOUSE  DAVID FREEMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003492 | 22179 | 003050.00 | MARK DENNIS FRENCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002125 | 8070 | 002868.00 | BARBARA V. FRET | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 002569 | 20288 | 000487.00 | JACK FRICK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002568 | 20287 | 000486.00 | SUSAN FRICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003269 | 20977 | 001457.00 | PERRY FRIDAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002444 | 19226 | 003397.00 | QUENTIN FRIDY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 000785 | 21673 | 002306.00 | HARRIET FRIEDMAN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 003270 | 20978 | 001458.00 | EDWARD EARL FRYE,JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 002748 | 20844 | 001318.00 | DOROTHY FUELLING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002750 | 20850 | 001319.00 | RICHARD E. FUELLING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002161 | 11103 | 001682.00 | CLAUDIA FUENTES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003232 | 15563 | 020263.00 | SHARON L FUENTES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001050 | 8353 | 002495.00 | MARYJO A. FULLERTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002642 | 20369 | 000622.00 | SOLOMON ALI FULTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002924 | 21293 | 001877.00 | BONNIE MARIE FURIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 000014 | 13406 | 002415.00 | ROBERTO GABARRO | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 3/31/15 |
| D | 002942 | 21392 | 001991.00 | DALE R. GAGNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 003509 | 22205 | 003067.00 | MICHAEL E. GAINEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003510 | 22206 | 003068.00 | SANDRA GAINEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001663 | 21060 | 001581.00 | RICHARD GAINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002877 | 21173 | 001738.00 | EDNA MARIE GAKIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001313 | 20385 | 000635.00 | AMANDA J. GALARNEAU | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002327 | 17639 | 002669.00 | CARY B. GALBREATH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 003018 | 21634 | 002323.00 | PAWEL A. GALECKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002425 | 18781 | 002322.00 | SAMANTHA S GALECKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001709 | 21589 | 002218.00 | SUSAN A. GALLINARI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001519 | 20747 | 001151.00 | JUNE GALLIVAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001518 | 20746 | 001150.00 | LOREN, DECEASED GALLIVAN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/6/15 |
| D | 001682 | 21388 | 001989.00 | ANGELO E. GALLOWAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001679 | 21253 | 001813.00 | PENNY C. GALLOWAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000878 | 22193 | 003197.00 | KENNETH GARABEDIAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001634 | 20966 | 001432.00 | RENEE GARASCIA AND HER SPOUSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003420 | 21374 | 001980.00 | DAVID GARCIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000869 | 22169 | 003040.00 | JOJAYRA GARCIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000222 | 20580 | 000902.00 | JOSELYN GARCIA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000725 | 21486 | 002107.00 | DEBRA GARDEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003372 | 20031 | 000962.00 | MARILYN ROBERTA GARDNER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002538 | 20248 | 000440.00 | BRENDA SUE GARL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002539 | 20249 | 000441.00 | DAVID GARL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000884 | 22297 | 003271.00 | DAVID M. GARVEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 001314 | 20386 | 000636.00 | ATLAS L. GASKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000431 | 21984 | 002940.00 | ESTATE OF DORIS M. GAUNTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002705 | 20677 | 001035.00 | GENE GEARY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000797 | 21685 | 002318.00 | ASHLEY GEATHERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000612 | 20696 | 001058.00 | LEROY GEDDIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001931 | 223 | 000443.00 | JOHN GEISLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001993 | 1579 | 000442.00 | RITA C. GEISLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000516 | 10032 | 000115.00 | ANGEL MARIE GEIST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001051 | 8364 | 000986.00 | DAVID C GENTRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000231 | 20826 | 001312.00 | MARK J. GERBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002827 | 21053 | 001569.00 | RUDOLPH GERDES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001384 | 20464 | 000858.00 | NANCY GERHARD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001552 | 20788 | 001216.00 | PAMELA GIBBONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000688 | 21210 | 001769.00 | DAVID GIBERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003507 | 22203 | 003065.00 | SCOTT GIBSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 003506 | 22202 | 003064.00 | VICTORIA M. GIBSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002841 | 21081 | 001609.00 | WINONA JEWEL GILL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002061 | 6939 | 000223.00 | JERRILYN JOAN GILLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003349 | 10915 | 000470.00 | CLYDE B. GILLESPIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 003233 | 15577 | 003284.00 | EARL L GILLESPIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000754 | 21578 | 002203.00 | SARAH GILLIAM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000347 | 21594 | 002216.00 | PATRICIA A. GILLIAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001302 | 20363 | 000615.00 | LORRAINE EVELYN GILLISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001385 | 20465 | 000859.00 | LINDA GINGRAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001982 | 1504 | 000444.00 | MARY J. GINTHER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001928 | 191 | 000445.00 | RICHARD GINTHER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001578 | 20897 | 001355.00 | COLETA RAY GIPSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 002880 | 21201 | 001697.00 | MELISSA S. GIRANDOLA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000602 | 20359 | 000599.00 | FRANK J. GIULIANO, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002131 | 8378 | 002972.00 | ALFRED L GLASBY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 001129 | 11558 | 020154.00 | MARY PETERSON GLASGOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 002022 | 1774 | 000248.00 | ELLEN GLATMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000738 | 21527 | 002120.00 | LORENZO GLENN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002665 | 20527 | 003291.00 | LISA J. GLENNON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002666 | 20528 | 000783.00 | WILLIAM GLENNON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002559 | 20275 | 000508.00 | ROSE ANN GLON-ULLERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000806 | 21694 | 002373.00 | DEBRA GLUSKA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003342 | 8022 | 002144.00 | J. ALTON GNEITING | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 002605 | 20325 | 000543.00 | DEBRA CARMELA GNEMI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002775 | 20971 | 001450.00 | GAYLA GOBBLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002828 | 21055 | 001570.00 | NANCY A. GOBLIRSCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000937 | 1325 | 001158.00 | ELAINE GODLEWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000413 | 21959 | 002721.00 | PAMELA L. GOFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 000501 | 1797 | 000039.00 | LECIA GOLDEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 001237 | 18881 | 002584.00 | NELSON R. GOLDEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 000721 | 21481 | 002102.00 | EMMA, MINOR DAUGHTER EVAN GOLDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000742 | 21531 | 002124.00 | EVAN M. ESQ. GOLDMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000720 | 21479 | 002101.00 | JACK, MINOR SON OF EVAN GOLDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000741 | 21530 | 002123.00 | PAYTON GOLDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000015 | 19893 | 020229.00 | RONALD GOLDSWORTH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000016 | 19894 | 000475.00 | DONNA RAE GOLDY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001386 | 20466 | 000860.00 | ARTHUR GONZALEZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 000414 | 21960 | 002722.00 | IVAN GONZALEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000868 | 22168 | 003039.00 | JERRYL GONZALEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001387 | 20467 | 000861.00 | JOYCE GONZALEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000415 | 21961 | 002723.00 | RUTH GONZALEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001473 | 20641 | 000996.00 | NANCY GOODFELLOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002698 | 20670 | 001028.00 | CHRISTOPHER GOODMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001389 | 20470 | 000863.00 | KAREN GOODRICH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001388 | 20468 | 000862.00 | ROBERT GOODRICH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002943 | 21393 | 001992.00 | KELLY JO GOODSPEED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001569 | 20871 | 001277.00 | JOHN OSHLO GOODWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 001025 | 1913 | 001276.00 | SHARON LOUISE GOODWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 001464 | 20630 | 000953.00 | THOMAS GOODWIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000115 | 12811 | 000727.00 | PAULA GOODWIN-MARSHALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000724 | 21485 | 002106.00 | ZERITA GOUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000416 | 21962 | 002724.00 | ANDRE GOULD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001631 | 20963 | 001425.00 | LINDA & HER SPOUSE RICHARD GOULD GOULD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000417 | 21963 | 002725.00 | MEREDITH GOULD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002845 | 21087 | 001613.00 | DANETTE GRAHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003319 | 22112 | 003133.00 | STELLA M. GRAINER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002330 | 17655 | 000268.00 | TERRI GRAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000736 | 21525 | 002118.00 | CHASE MILES GREEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003428 | 21382 | 002018.00 | BRENDA GREEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001463 | 20628 | 000952.00 | JIMMY GREEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001114 | 10442 | 020037.00 | VIVIAN A GREENE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001715 | 21607 | 002279.00 | GIANNA (MINOR) GREENLEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000913 | 1002 | 001051.00 | MRS. MARINA GREENLEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001274 | 20164 | 000308.00 | RYAN J. GREENLEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000564 | 14923 | 002577.00 | MATTHEW GREENWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003126 | 21987 | 002960.00 | CAROLYN GREENWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003127 | 22037 | 002961.00 | JAMES GREENWOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000201 | 20509 | 000822.00 | ANDREA GREEVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000203 | 20511 | 000823.00 | HENRY B. GREEVER, III | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002567 | 20286 | 000485.00 | SUSAN GRICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002179 | 12232 | 000122.00 | SUSAN K. GRICE | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 003427 | 21381 | 002017.00 | ROBERT L. GRIFFEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002200 | 12967 | 002675.00 | JANE C. GRIFFIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002062 | 6961 | 002352.00 | RUTHIE A GRIFFIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002180 | 12234 | 020256.00 | BELINDA R. GRIFFIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003304 | 21767 | 002442.00 | DENNIS M. GRIFFITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000240 | 20835 | 001292.00 | EDITH H GRIFFITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002332 | 17661 | 002966.00 | MICHELLE KAY GRIFFITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000587 | 16404 | 001647.00 | ELAINE GRIFFITHS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002426 | 18782 | 002324.00 | TIMOTHY B GRIGGS | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 003490 | 22177 | 003048.00 | WILLIAM GRIM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002773 | 20892 | 001352.00 | SHARON RENEE GRIPPE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002829 | 21057 | 001571.00 | SHEILA GROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002680 | 20593 | 000916.00 | SAMUEL GROVES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 003017 | 21623 | 002254.00 | JULIE GRUVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002774 | 20970 | 001449.00 | DIANE G. GUERTIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000189 | 20361 | 000606.00 | PEARL L. GUESSFORD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 002333 | 17670 | 000472.00 | BILLY H. GUNN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 000068 | 11765 | 000201.00 | ANITA GUY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003522 | 22218 | 003081.00 | KATHLEEN M. GUZMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003489 | 22176 | 047.00 00307 | MIGUEL GUZMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002910 | 21279 | 001944.00 | DONNA HAAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003105 | 21933 | 002695.00 | PAULA JAYNE HAAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002909 | 21278 | 001943.00 | RICKIE L. HAAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001391 | 20473 | 000865.00 | DAWN HACKETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001481 | 20649 | 001004.00 | DEBORAH HAGA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001909 | 23385 | 003326.00 | KATHLEEN A. HAGLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002994 | 21495 | 002093.00 | RONNIE M. HALE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003408 | 21362 | 001968.00 | BONITA M. HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001393 | 20475 | 000867.00 | JEFFREY HALL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001315 | 20387 | 000637.00 | KENNETH E. HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 000739 | 21528 | 002121.00 | LINDA HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001392 | 20474 | 000866.00 | THERESA HALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001480 | 20648 | 001003.00 | LARRY HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000972 | 1570 | 001433.00 | RHONDA HALL AND HER SPOUSE MICHAEL HALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003137 | 22056 | 002993.00 | DEBRA ANN HAMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003142 | 22061 | 002998.00 | LANAY EVELYN HAMES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 001115 | 10446 | 020134.00 | ELVA HAMILTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002239 | 13380 | 000279.00 | MARY HOLLAND HAMLIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001238 | 18887 | 000882.00 | JEFFREY HAMMOND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002135 | 10091 | 020261.00 | LARRY H. HAMMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003019 | 21635 | 002326.00 | MICHAEL E. HANCOCK | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 5/5/15 |

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002427 | 18783 | 002325.00 | SUSAN R HANCOCK | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 000210 | 20519 | 000829.00 | MEGHAN HANDY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001394 | 20477 | 000868.00 | JERRY HANKINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000973 | 1588 | 000638.00 | ROBIN ANNETTE HANNABASS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000418 | 21964 | 002726.00 | CHRISTOPHER M. HANNAH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000396 | 21853 | 002628.00 | APHTON MARIE HANSEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002830 | 21059 | 001572.00 | KRISTI HANSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001395 | 20478 | 000869.00 | LISA HANSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001869 | 22592 | 020303.00 | LORRI HANTON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003373 | 20041 | 002142.00 | PETER HAPKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001479 | 20647 | 001002.00 | FRANK HARANZO, JR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002335 | 17675 | 000269.00 | JULIA HARDIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001787 | 22047 | 002987.00 | JAMES F. HARE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/14/15 |
| D | 002925 | 21294 | 001878.00 | CLARICE LOUISE HARMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 000636 | 20722 | 001087.00 | LISA HARRELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000635 | 20721 | 001086.00 | TOM L. HARRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000677 | 21191 | 001719.00 | ALLEN R. HARRIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000679 | 21194 | 001720.00 | ILENE H. HARRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001292 | 20230 | 000417.00 | TIMOTHY J. HARRIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/27/15 |
| D | 001052 | 8420 | 002344.00 | KENNETH HARRIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002103 | 7723 | 002590.00 | MICHAEL HARRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001870 | 22594 | 020314.00 | RICHARD B HARRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001776 | 22026 | 002776.00 | ROBERT EARL HARRIS, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003303 | 21766 | 002441.00 | SANDRA L. HARRISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001940 | 822 | 002002.00 | CATHERINE HARTMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002963 | 21433 | 002001.00 | HAROLD W. HARTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003358 | 11083 | 000203.00 | DONALD A. HARTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002781 | 21005 | 001519.00 | ROBERT HARVEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001054 | 8425 | 002412.00 | PENNI LYNNE HASBROOK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003512 | 22208 | 003071.00 | FRANCES H. HASSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 003513 | 22209 | 003072.00 | JACK HASSE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000235 | 20830 | 001289.00 | CHERYL E. HASSELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/29/15 |
| D | 000233 | 20828 | 001288.00 | CHARLES HASSELL,JR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 003405 | 21359 | 001966.00 | ROBERT HASSENGER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001478 | 20646 | 001001.00 | SUSANNE HASTINGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002390 | 18236 | 001066.00 | MARGIE FAY HASTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002772 | 20891 | 001351.00 | LISA CATHERINE HAUCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001396 | 20480 | 000870.00 | KATHY HAUGH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001397 | 20481 | 000871.00 | ROBERT HAUGH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 003580 | 22162 | 003033.00 | ELISHA HAWK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001398 | 20483 | 000872.00 | LISA HAYES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001399 | 20484 | 000873.00 | STEVEN HAYES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 002063 | 6993 | 000935.00 | ISSE JETE HAYOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000753 | 21577 | 002202.00 | DONALD M. HEADLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000752 | 21576 | 002201.00 | GAIL P. HEADLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002952 | 21406 | 002000.00 | LAWRENCE CHRISTIAN HECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003214 | 14117 | 003192.00 | CHARLES HEISER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001008 | 1809 | 001160.00 | STANLEY HELM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001477 | 20645 | 001000.00 | JACOB HELM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001160 | 13696 | 002664.00 | KATHY THOMPSON HELMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001055 | 8437 | 000911.00 | PAULA M HELSEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001819 | 22143 | 003009.00 | MICHAEL E. HENDEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001743 | 21731 | 002507.00 | PAMELA HENDEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001758 | 21805 | 002638.00 | RICHARD WAYNE HENEGAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 003316 | 22041 | 003276.00 | BRITTANY HENLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002299 | 17349 | 003369.00 | CATHY L. HENNIGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003566 | 23415 | 003395.00 | ALTA HENRY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 002711 | 20683 | 001045.00 | DANIEL HENRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003140 | 22059 | 002996.00 | LEAH KAY HENRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001239 | 18890 | 003273.00 | KATHY HENRY | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/17/15 |
| D | 000924 | 1250 | 001477.00 | CAROL HENSLEY AND HER SPOUSE THOMAS HENSLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002162 | 11105 | 001803.00 | MIKE HERBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000322 | 21328 | 001908.00 | HAZEL E. HERBERT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000324 | 21331 | 001909.00 | CHARLES HERBERT, JR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000145 | 16706 | 020143.00 | LEONARD A HERMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/27/15 |
| D | 000220 | 20578 | 000900.00 | CHRISTOPHER HERMENS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002392 | 18244 | 003254.00 | NOLA LEEANN HERRING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000260 | 20905 | 001862.00 | ANITA L. HESSLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000261 | 20906 | 001396.00 | ANTHONY R. HESSLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003104 | 21932 | 002694.00 | SHANNON HESTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002794 | 21019 | 001543.00 | JERRY RAY HESTER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002799 | 21024 | 001544.00 | MICHAEL PRINCE HESTER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002793 | 21018 | 001542.00 | ROBERT SCOTT HESTER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001678 | 21221 | 001783.00 | DAVID HETES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 002064 | 7010 | 002678.00 | LINDY L HEUSINKVELD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 001794 | 22084 | 002909.00 | BETTY HEXIMER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001793 | 22083 | 002908.00 | LARRY HEXIMER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 003040 | 21744 | 002531.00 | EVELYN DAWN HICKS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003237 | 15623 | 000559.00 | KENNETH E. HICKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002445 | 19273 | 000167.00 | STEPHEN E. HICKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000255 | 20866 | 001306.00 | ANTHONY G HILL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001669 | 21146 | 001702.00 | CAROLYN J. HILL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000889 | 23433 | 003404.00 | SHAUN M. HILL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002752 | 20852 | 001320.00 | JOANNE L. HILL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002753 | 20853 | 001321.00 | PHILLIP E. HILL, SR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001809 | 22099 | 002924.00 | SUSAN HILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001799 | 22089 | 002914.00 | MOLLY HILLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001800 | 22090 | 002915.00 | THOMAS HILLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002541 | 20251 | 000447.00 | DON HINKLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 001841 | 22333 | 020289.00 | EDDIE HINKLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002540 | 20250 | 000446.00 | NANCY D. HINKLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001400 | 20485 | 000874.00 | SANDRA HINKLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002012 | 1700 | 000379.00 | BETTY A. HINZMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000601 | 20204 | 000378.00 | KENNETH HINZMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |

### NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002702 | 20674 | 001032.00 | EDWARD HIRALDO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001515 | 20743 | 001104.00 | DIANE HIXSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001514 | 20742 | 001103.00 | DONALD E. HIXSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002926 | 21295 | 001879.00 | KATHERINE JANE HLUSAK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002870 | 21153 | 001734.00 | DONALD HOBIK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002867 | 21148 | 001733.00 | JEANNE S. HODIK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002640 | 20367 | 000620.00 | STACY MARIE HODEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002647 | 20374 | 000627.00 | AMY JEANNE HODGSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 003164 | 22129 | 003166.00 | STACEY L. HOFFLANDER(PRITCHARD) | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 003477 | 21666 | 002410.00 | DAVID BLASS HOFFMAN, PH.D. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001733 | 21656 | 002365.00 | RAY LEE HOFMAN, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 001871 | 22613 | 003333.00 | MICHAEL P. HOGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002613 | 20333 | 000551.00 | SHEILA C. HOGETVEDT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003418 | 21372 | 001978.00 | WILLIAM HOKE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 001777 | 22027 | 002777.00 | JULIAN D. HOLBROOK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002565 | 20284 | 000483.00 | BYRON HOLDEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002566 | 20285 | 000484.00 | KAREN HOLDEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003485 | 22172 | 003043.00 | WILLIAM J. HOLLADAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002393 | 18248 | 001635.00 | BRENDA F. HOLLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |
| D | 001969 | 1363 | 001520.00 | JAMES ALEX HOLLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000419 | 21965 | 002727.00 | STEPHANIE M. HOLLYWOOD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 000420 | 21966 | 002728.00 | TODD HOLLYWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 001401 | 20486 | 000875.00 | TIMOTHY HOLMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 002673 | 20571 | 000881.00 | AFEFE HOLT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002672 | 20570 | 000880.00 | SCOTT HOLT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003486 | 22173 | 003044.00 | WESLEY HOLTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001985 | 1517 | 000377.00 | MELISSA HOLYCROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001798 | 22088 | 002913.00 | DARLENE HOMBURG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001797 | 22087 | 002912.00 | OTTO HOMBURG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002769 | 20884 | 001311.00 | CHARLES HOOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000502 | 9064 | 020181.00 | JANET HORAK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003256 | 18249 | 000988.00 | CYNTHIA HORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002067 | 7036 | 000150.00 | LADONNA HOREJSI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001162 | 13711 | 003378.00 | DEBRA HORN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/9/15 |
| D | 001096 | 9538 | 002470.00 | EMMA MAE HORNSBY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000146 | 16714 | 000767.00 | WILLIAM E HORSTMAN | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 5/4/15 |
| D | 001285 | 20216 | 000402.00 | CALLIE L. HOSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002428 | 18784 | 002327.00 | DONNA M HOSEA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003020 | 21636 | 002328.00 | LONNIE L. HOSEA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001917 | 23394 | 003343.00 | ROBERT D. HOWE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001651 | 20998 | 001499.00 | CHARMION HOWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000421 | 21967 | 002729.00 | JEFFREY A. HOWERTON | 0.00 | 80.00 | 80.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/26/15 |
| D | 000422 | 21968 | 002730.00 | JULIE HOWERTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 002490 | 20187 | 000344.00 | JOHN F. HOYT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001227 | 18785 | 002147.00 | GEORGEANNE HUBBARD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 002068 | 7038 | 001512.00 | KAY L HUBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001513 | 20741 | 001102.00 | JOHN HUETTEMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |

### NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000841 | 22117 | 003157.00 | TONI L. HUFF | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 000944 | 1381 | 001485.00 | JEFFREY HUGGETT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002699 | 20671 | 001029.00 | JUDY HUGHES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000508 | 9767 | 020012.00 | PATRICK HUGHES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000922 | 1244 | 001120.00 | BRIAN HUGHEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003481 | 21983 | 002939.00 | RUSSELL HULL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001873 | 22626 | 003298.00 | DANA HULL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002564 | 20283 | 000482.00 | JANET K. HUNT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001742 | 21730 | 002471.00 | DUANE HUNTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001741 | 21729 | 002454.00 | LORI HUNTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002201 | 12991 | 000078.00 | RICHARD HUNTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001484 | 20652 | 001007.00 | NORMA HURLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002980 | 21461 | 002076.00 | KENNETH HURST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002253 | 14554 | 000568.00 | GLENDA J. HURT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002623 | 20343 | 000569.00 | ROBERT J. HURT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 002104 | 7731 | 000091.00 | RUDOLPH HUSS, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002615 | 20335 | 000553.00 | ANGELA RENEE HUSSMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001647 | 20992 | 001484.00 | KENNETH A. HUSTON AND HIS SPOUSE MARY HUSTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001485 | 20653 | 001008.00 | MABEL HUTCHERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002394 | 18253 | 002157.00 | SUZANNE HUTCHINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002954 | 21409 | 002036.00 | JAN HUXFORD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002953 | 21407 | 002035.00 | SCOTT HUXFORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001874 | 22630 | 003339.00 | CINDY HUYCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 000799 | 21687 | 002366.00 | WYNEMA HYNDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002856 | 21134 | 001728.00 | GINGER INGRAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000170 | 17144 | 000217.00 | MARION C. INVERSO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001778 | 22028 | 002778.00 | RALPH JAMES IRACE, JR., DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 000100 | 12682 | 002831.00 | ALICE FAYE ISAACS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003032 | 21715 | 002512.00 | JORGE ISLAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 003035 | 21723 | 002520.00 | NANCY ISLAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000334 | 21353 | 001918.00 | BONNIE ITNYRE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 000280 | 21097 | 001648.00 | CHRISTOPHER J. ITNYRE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003215 | 14122 | 002594.00 | JOANNE C. IUELE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002069 | 7047 | 002213.00 | PAUL D IVERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000566 | 14974 | 020051.00 | BARBARA IVES | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 3/24/15 |
| D | 003125 | 21986 | 002959.00 | YOLANDA IVORY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001116 | 10459 | 020218.00 | EMORY A JACKSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000702 | 21245 | 001847.00 | JOHN A. JACKSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002581 | 20300 | 000515.00 | KENNYATTA JACKSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001225 | 18771 | 002146.00 | LINDA JACKSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000701 | 21243 | 001846.00 | PAULINE JACKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003128 | 22039 | 002947.00 | THERESA E. JACKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001163 | 13727 | 020138.00 | ARKLESS JACKSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001130 | 11571 | 000086.00 | MAMIE L JACKSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/25/15 |
| D | 002300 | 17357 | 020040.00 | MAVIS JACKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 002338 | 17725 | 003228.00 | OMA DEAN JACKSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000620 | 20705 | 001072.00 | DORIS JACOBS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000619 | 20704 | 001073.00 | LEONARD JACOBS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002948 | 21398 | 001997.00 | MIRANDA MARGARET JACQUES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002027 | 1792 | 000413.00 | MELVIN JAMES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002521 | 20226 | 000412.00 | RENEE PARKS JAMES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001511 | 20739 | 001101.00 | KARLA R. JAMIESON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000614 | 20698 | 001069.00 | INA M. JARMON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000144 | 16622 | 003234.00 | PAMELA L JAROWSKI-FARIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001316 | 20388 | 000639.00 | ANTHONY J. JARRETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001009 | 1811 | 001229.00 | HENRY JAZANOSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 003293 | 21756 | 002431.00 | JEANETTE C. PATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000780 | 21668 | 002301.00 | CLAY C. JEFFRIES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000802 | 21690 | 002369.00 | PATRICK JEFFRIES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000801 | 21689 | 002368.00 | REED E. JEFFRIES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000800 | 21688 | 002367.00 | JOHN E. JEFFRIES, JR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000392 | 21848 | 002623.00 | RONALD JENKINS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001300 | 20348 | 000581.00 | RENEE JENKS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001462 | 20627 | 000951.00 | PATRICIA JENNINGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000538 | 11271 | 002467.00 | SEAN P JENSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002955 | 21411 | 002037.00 | DORIS JEWEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002956 | 21414 | 002038.00 | ROBERT B. JEWEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001334 | 20411 | 000683.00 | JIM LUCIUS, POWER OF ATTORNEY FOR EDWIN MACE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001335 | 20412 | 000684.00 | JIM LUCIUS, POWER OF ATTORNEY FOR MARY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/14/15 |
| D | 002105 | 7735 | 002659.00 | STEPHAN JINDRA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 002468 | 19989 | 000077.00 | JOAN HULSEY, AS PERSONAL REPRESENTATIVE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000227 | 20585 | 000907.00 | JOANNE RAGAN (FOR ESTATE OF BRENDA ROZEK) | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001546 | 20782 | 001190.00 | JOHN OSTROWSKI. SPOUSE OF BEATRICE OSTROWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001749 | 21794 | 002573.00 | ARLINE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 000925 | 1256 | 001488.00 | CELON JOHNSON AND HIS SPOUSE BETTY JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002697 | 20635 | 000975.00 | EMMET DOYLE JOHNSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000942 | 1352 | 001218.00 | GERALDINE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002905 | 21267 | 001836.00 | JANE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000393 | 21849 | 002624.00 | JOHN JOHNSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000655 | 21156 | 001748.00 | LADONNA JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002481 | 20155 | 000267.00 | SHAWN JOHNSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 000394 | 21850 | 002625.00 | THERESA JOHNSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001662 | 21058 | 001580.00 | FLORENCE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003238 | 15653 | 020240.00 | LILLIAN JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002756 | 20858 | 001323.00 | SANDRA J. JOHNSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002341 | 17734 | 000100.00 | TOM JOHNSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 002342 | 17735 | 002345.00 | VERONICA KAY JOHNSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002755 | 20856 | 001322.00 | WILLIAM E. JOHNSON, SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001367 | 20445 | 000718.00 | PATRICK OTIS JOHNSTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000425 | 21971 | 002733.00 | DAWN JONES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 002563 | 20282 | 000481.00 | ELIZABETH JONES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002254 | 14556 | 000247.00 | JOHN EDWARD JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001731 | 21654 | 002394.00 | LISA JO JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003302 | 21765 | 002440.00 | MALINA L. JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

| | | | | | Authorized Vote | Indicated | | | | | Tabulated Accept | Tabulated | Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NEW ENGLAND COMPOUNDING PHARMACY** | | | | | | | | | | | | | |
| **Tabulation Report as of 5/8/2015** | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| D | 000424 | 21970 | 003383.00 | MEGHAN R. JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001648 | 20993 | 001486.00 | SANDI JONES AND HER SPOUSE FRED JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001645 | 20990 | 001481.00 | WILLIAM GREGORY JONES & SPOUSE KAREN JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000077 | 11841 | 000102.00 | BESSIE JONES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/20/15 |
| D | 000618 | 20702 | 001070.00 | CHARLES JONES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001713 | 21599 | 002230.00 | DAVID A. JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 000993 | 1756 | 000640.00 | DENISE B. JONES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001760 | 21807 | 002640.00 | DONNY LEE JONES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 000624 | 20710 | 001071.00 | LORI JONES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000423 | 21969 | 002731.00 | PRESTON E. JONES, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002479 | 20152 | 000246.00 | DORRIS MAJORS JORDAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001562 | 20800 | 001221.00 | JESSICA M. JORDAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 003220 | 14178 | 020139.00 | LINDA JORDAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 002782 | 21006 | 001521.00 | GARY W. JOSEPH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003103 | 21931 | 002693.00 | JUDY JOY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002421 | 18773 | 000571.00 | JUDY L. JUDD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002434 | 18793 | 000570.00 | KENNETH JUDD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001266 | 20141 | 000208.00 | HAMEED JUMA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 001540 | 20768 | 001143.00 | DELORES JUNTILA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 003174 | 22276 | 020144.00 | MICHELLE JUSTINIANO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001538 | 20766 | 001142.00 | PAMELA JUSUFI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001402 | 20487 | 000876.00 | KIRBY KALCHIK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 001779 | 22029 | 002779.00 | CHESTER T. KALINOSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001026 | 1914 | 001282.00 | LOUISE PEARL KAMPRATH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001571 | 20875 | 001281.00 | ROBERT WILBERT KAMPRATH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 001033 | 6554 | 000141.00 | SUZETTE R. KANDOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002644 | 20371 | 000624.00 | RAEANN J. KANE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000301 | 21132 | 001726.00 | EMIKO E. KANESHIKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/22/15 |
| D | 000149 | 16740 | 002652.00 | SVETLANA KAPLAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001167 | 13747 | 000324.00 | SAMUEL KARKENNY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002543 | 20253 | 000449.00 | CYNTHIA KASER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002542 | 20252 | 000448.00 | TERRY R. KASER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000318 | 21321 | 001956.00 | JASMIN KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000314 | 21312 | 001955.00 | KAMRAN KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000312 | 21304 | 001954.00 | KAYKAVOOS KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000320 | 21325 | 001957.00 | KIUMARCE KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000323 | 21329 | 001958.00 | MATIN D. KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002499 | 20196 | 000366.00 | KATHLEEN MITCHELL & GODWIN R.MITCHELL JR. | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 002664 | 20526 | 000781.00 | KATHLEEN P. DISTLER, PERSONAL REPRESENTATIVE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 000836 | 21875 | 002809.00 | ALIDA KATZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000837 | 21876 | 002810.00 | MICHAEL KATZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000150 | 16743 | 002503.00 | STANLEY HERBERT KATZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001483 | 20651 | 001006.00 | STUART KATZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000625 | 20711 | 001077.00 | JOSEPH P. KATZENBERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002604 | 20324 | 000542.00 | KARLA MARIE KEIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002958 | 21423 | 002040.00 | DORIS KEIM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002957 | 21418 | 002039.00 | ROY KEIM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |

<table>
<tr><td colspan="15" align="center"><b>NEW ENGLAND COMPOUNDING PHARMACY</b><br><b>Tabulation Report as of 5/8/2015</b></td></tr>
</table>

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002928 | 21298 | 001880.00 | MICHAEL JOHN KELLAR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 001795 | 22085 | 002910.00 | AMBER KELLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001796 | 22086 | 002911.00 | BENJAMIN KELLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002783 | 21007 | 001522.00 | NANCY KELLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002959 | 21427 | 002041.00 | SUE KELLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003488 | 22175 | 003046.00 | LLOYD J. KELLER, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000896 | 699 | 001136.00 | JOY ALAINE KELLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002869 | 21152 | 001706.00 | JENNIFER LEE KEMP | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001027 | 1915 | 001984.00 | ADAM FRANK KEMPA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002132 | 8506 | 000107.00 | SANDRA LORRAINE KEMPF | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 3/24/15 |
| D | 000594 | 19022 | 000769.00 | DOREEN KENAWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/14/15 |
| D | 000730 | 21498 | 002112.00 | BARBARA KENNEDY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000923 | 1245 | 001222.00 | BRIAN KENNEDY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000731 | 21502 | 002113.00 | MICHAEL KENNEDY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002520 | 20225 | 000410.00 | DEBRA E. KENNEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001966 | 1353 | 000411.00 | GERRY R. KENNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 001032 | 6548 | 020072.00 | CHAD KENNY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 003450 | 21426 | 002013.00 | WILLIE KEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002182 | 12292 | 003227.00 | TERESA KEYSER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003216 | 14124 | 002271.00 | PEGGY JOYCE DENSFORD KIBBE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000897 | 701 | 001199.00 | PAMELA KIDD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002778 | 20974 | 001453.00 | WILLIAM KIGHT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000959 | 1491 | 001480.00 | MARGARET KILDAU AND HER SPOUSE GEORGE KILDAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002842 | 21082 | 001610.00 | PAUL R. KILLIAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001098 | 9556 | 000853.00 | LINDA KINCADE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/26/15 |
| D | 001461 | 20626 | 000950.00 | SUSAN KINCANON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001117 | 10469 | 001795.00 | JOHN A KING | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001755 | 21802 | 002635.00 | DANA M. KING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 003567 | 23416 | 003396.00 | ALTA HENRY OBO ANTHONY KING, DECEASED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002409 | 18453 | 002177.00 | JANET KINKADE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 003102 | 21930 | 002692.00 | KENNETH L. KINNAMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003101 | 21929 | 002691.00 | RENEE KINNAMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003301 | 21764 | 002439.00 | ASHLEY KINSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002478 | 20151 | 000245.00 | JON KINSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002255 | 14558 | 001169.00 | KELLY A KIRBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000191 | 20463 | 000714.00 | BERWYN KIRBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001756 | 21803 | 002636.00 | ELIZABETH KIRKPATRICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 002256 | 14559 | 000662.00 | JOSHUA L. KIRKWOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002649 | 20389 | 000663.00 | VANESSA KIRKWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000173 | 17161 | 000137.00 | CONNIE M KIRSTEIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 003468 | 21516 | 002070.00 | JAMES L. KISER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001632 | 20964 | 001426.00 | MARK KLASERNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003221 | 14180 | 020117.00 | HILDEGARD KLEIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/29/15 |
| D | 003056 | 21789 | 002565.00 | KARISSA KLEMM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003100 | 21928 | 002690.00 | NANCY J. KLEMM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001403 | 20488 | 000877.00 | GLORIA KLERKX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002071 | 7101 | 001516.00 | LINDSEY J KLINE (MINOR) | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/15/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|-------|-----------|----------|-----------|---------------|---------------------|---------------|----------|------|-----|-----|----------------------|----------------------|-----------|
| D | 002519 | 20224 | 000408.00 | RUSSELL J. KLINS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001995 | 1612 | 000409.00 | SANDRA L. KLINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 002113 | 7928 | 000968.00 | MARY KMET | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002961 | 21430 | 002042.00 | SETH L. KNIFFEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002962 | 21432 | 002043.00 | BILLIE KNIFFIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002257 | 14560 | 001170.00 | BETTY L KNIGHT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000232 | 20827 | 001287.00 | CYNTHIA L. KNIGHT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000258 | 20885 | 001286.00 | EVERETT G. KNIGHT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 002890 | 21229 | 002459.00 | JAMES R. KNIHTILA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002891 | 21231 | 001823.00 | LAVERNE KNIHTILA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 002014 | 1703 | 001523.00 | KAREN M. KNOLLS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000332 | 21350 | 001916.00 | CYNTHIA J. KNOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000626 | 20712 | 001389.00 | ALICE KOLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000627 | 20713 | 001078.00 | LLOYD KOLMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002410 | 18456 | 003289.00 | LEONARD G. KOLPACKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 002911 | 21280 | 001945.00 | CINDYLU KONANZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003009 | 21593 | 002215.00 | CAROLE B. KOONCE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003008 | 21591 | 002214.00 | K. TERRY KOONCE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001702 | 21569 | 002194.00 | JOSEPH J. KOPP | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/28/15 |
| D | 001405 | 20490 | 000879.00 | JOYCE KORSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001404 | 20489 | 000878.00 | RONALD KORSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000740 | 21529 | 002122.00 | JONATHAN KOTARIDES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000674 | 21187 | 001718.00 | RBECCA KOTARIDES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002974 | 21446 | 002234.00 | JEAN KOWALSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002562 | 20281 | 000480.00 | CATHERINE KOZIATEK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002561 | 20280 | 000479.00 | STEVE KOZIATEK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003511 | 22207 | 003069.00 | SANDRA KRAEMER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001978 | 1469 | 001524.00 | LISA MARIE KRAFT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002965 | 21435 | 002045.00 | JOELLA KRALLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002964 | 21434 | 002044.00 | PHILLIP KRALLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000281 | 21098 | 001649.00 | CARL C. KRAMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003111 | 21939 | 002701.00 | JESSICA J. KRAMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002715 | 20687 | 001049.00 | JOSHUA KREISHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000395 | 21851 | 002626.00 | KANDACE KREUGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000784 | 21672 | 002305.00 | BERNARD KROL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003132 | 22048 | 002989.00 | KAREN ANN KRONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003571 | 21852 | 002627.00 | AARON KROPACZEWSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000939 | 1346 | 001430.00 | GARY KRUEGER AND HIS SPOUSE VIRGINIA KRUEGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002544 | 20254 | 000450.00 | YVONNE L. KUBISZEWSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001603 | 20931 | 001370.00 | MRS. PEGGY KUHLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001270 | 20160 | 000304.00 | FRANCES G. KUHLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002494 | 20191 | 002399.00 | CAROLE J. KUHN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001994 | 1602 | 002400.00 | SANDOR S KUHN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002981 | 21462 | 002077.00 | RAYMOND KUJAWA (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/13/15 |
| D | 002982 | 21464 | 002078.00 | NORMA KUJAWA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000898 | 702 | 001202.00 | MELINDA KULCHINSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 002142 | 10144 | 002135.00 | JAMES MICHAEL KUMMERER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001059 | 8534 | 000273.00 | SANDRA L KUSLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |
| D | 002929 | 21299 | 001881.00 | THOMAS JOSEPH KUZNIAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000527 | 10732 | 001439.00 | KIMBERLY ANN LABRIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003514 | 22210 | 003073.00 | LYNN ANNE LACY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001636 | 20968 | 001429.00 | DAVID J. LAFOREST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001460 | 20625 | 000949.00 | ASHLEE LAKIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 002692 | 20617 | 000957.00 | MARY A. LAMBERT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003240 | 15680 | 020033.00 | MARTIN E LANCASTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002751 | 20851 | 001268.00 | EDWARD G. LANDON, SR | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000328 | 21338 | 001912.00 | EVELYN M. LANE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 003154 | 22113 | 003136.00 | RICKY LANE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000299 | 21130 | 001725.00 | JOSEPH LANGLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001207 | 17786 | 000172.00 | JAMES TRUETT LANGSTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002976 | 21448 | 002235.00 | PATSY LANGWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002258 | 14564 | 000244.00 | CHARLES LANKFORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000957 | 1480 | 001428.00 | PENNY LAPERRIERE PR FOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 001226 | 18776 | 002148.00 | WILLIAM LAPISKA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002688 | 20601 | 000927.00 | LARRY MARTIN, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001835 | 22299 | 003274.00 | DEBRA J. LARSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001168 | 13764 | 000.00 02009 | NORMA JEAN LARUE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/14/15 |
| D | 001510 | 20738 | 001100.00 | DONA LASKEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001509 | 20737 | 001099.00 | WILLIAM LASKEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001060 | 8547 | 003243.00 | PHYLLUS LATTIMER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/1/15 |
| D | 000734 | 21517 | 002116.00 | MARC A. LAVALLEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003186 | 23432 | 003403.00 | CONSTANCE D. LAVERTY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002701 | 20673 | 001031.00 | TERESA LAWRENCE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002658 | 20479 | 000725.00 | KERRY LAWSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002659 | 20482 | 000726.00 | MICHAEL LAWSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002184 | 12320 | 000984.00 | CHARLOTTE M. LAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002777 | 20973 | 001452.00 | TRACEY LAYNE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001010 | 1818 | 001141.00 | KATHLEEN LAZENBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002001 | 1645 | 001525.00 | TANYA L. LEATHEM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003055 | 21788 | 002485.00 | CYNTHIA LEATHERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000427 | 21973 | 002735.00 | DAVID W. LEAVERTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000426 | 21972 | 002734.00 | KATHRYN S. LEAVERTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000375 | 21830 | 002605.00 | NORMA LECKINGER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000374 | 21829 | 002604.00 | WILLIAM JOHN LECKINGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001842 | 22340 | 003299.00 | CLINTON FARRELL LEDFORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003582 | 1462 | 001223.00 | LINDA LEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003469 | 21518 | 002071.00 | PATRICIA A. LEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002344 | 17791 | 002596.00 | PAMELA D. LEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 000596 | 20124 | 000114.00 | FRANCINE LEFEBVRE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 000595 | 20123 | 000113.00 | JAMES LEFEBVRE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/31/15 |
| D | 003473 | 21532 | 002072.00 | TERRY LEFT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002966 | 21436 | 002046.00 | THOMAS LEGG,JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002967 | 21437 | 002047.00 | LORI LEGG-WILLIAMS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000936 | 1320 | 001119.00 | DOROTHY LEHMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001327 | 20404 | 000680.00 | EDITH LEIST | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001100 | 9571 | 020082.00 | BOBBIE LEMASTERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002758 | 20862 | 001325.00 | DANIEL S. LEMBERG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002757 | 20860 | 001324.00 | SONDRA R. LEMBERG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002133 | 8555 | 000774.00 | NANCY J LENARTOWICZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002546 | 20256 | 000452.00 | DANIEL LENHART | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002545 | 20255 | 000451.00 | KATHY J. LENHART | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001964 | 1344 | 000362.00 | FRANK H. LENTINE SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002505 | 20202 | 000375.00 | LEO J. MCINNIS SR., AS SURVIVING SPOUSE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 002112 | 7892 | 003268.00 | TIFFINEY LEONARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 002930 | 21300 | 001882.00 | JACQUELYNE SUSAN LERO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001169 | 13773 | 001383.00 | THERON LESTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000428 | 21974 | 002736.00 | JENNA S. LETIZIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000429 | 21975 | 002737.00 | PAUL LETIZIA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 000154 | 16775 | 001462.00 | JOANNE V LEVIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 001878 | 22688 | 003301.00 | TIMOTHY JAMES LEWINSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001329 | 20406 | 000681.00 | SHIRLEY LEWIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000529 | 10742 | 000264.00 | MICHAEL J. LIARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 003561 | 22258 | 003121.00 | SHAWN LILLARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002785 | 21010 | 001526.00 | MARK A. LIMBECK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000844 | 22121 | 003160.00 | CAROLYN LINDENBERG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000843 | 22119 | 003159.00 | DANIEL LINDENBERG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003470 | 21520 | 002073.00 | RICHARD LINDSAY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 003012 | 21605 | 002262.00 | CLYDE WAYNE LINEBERRY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000851 | 22150 | 003021.00 | FORREST GLENN LINTHICUM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 000852 | 22151 | 003022.00 | THERESA LYNN LINTHICUM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 001242 | 18912 | 020164.00 | BETH LIOTTI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001801 | 22091 | 002916.00 | CATHY LITERSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001802 | 22092 | 002917.00 | EDWIN LITERSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000938 | 1341 | 001437.00 | FLORENCE LITOGOT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001507 | 20735 | 001098.00 | JODY LITTLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001689 | 21537 | 002139.00 | MICHAEL ALDEN LLOYD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002618 | 20338 | 000557.00 | SAMUEL LOCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002767 | 20881 | 001310.00 | THOMAS LOCKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001981 | 1495 | 000361.00 | MARILYN LOCKWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001330 | 20407 | 000682.00 | STEVEN LOCKWOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002491 | 20188 | 000360.00 | WILLIAM E. LOCKWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002849 | 21095 | 001625.00 | CHARLES A. LODOWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002848 | 21094 | 001624.00 | PATRICIA S. LODOWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000629 | 20715 | 001080.00 | WILLIAM LOMAX | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000628 | 20714 | 001079.00 | YVETTE LOMAX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003087 | 21913 | 002888.00 | STEPHEN R. LONG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 003088 | 21914 | 002887.00 | CINDY L. LONG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003210 | 12332 | 003235.00 | BEVERLY J. LOSEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000009 | 1903 | 000603.00 | LOUISE PANITZ AS ADMINISTRATOR OF ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 003092 | 21920 | 002682.00 | KAREN RENEE LOUNSBROUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002023 | 1775 | 000398.00 | NOEMI RUIZ LOURIDO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |

| | | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | |
| | | | | | Tabulation Report as of 5/8/2015 | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002206 | 13026 | 020246.00 | JAMES F. LOVEDAY,SR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002852 | 21102 | 001629.00 | KAREN D. LOVELACE TALBOTT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002851 | 21099 | 001628.00 | EDWARD C. LOVELACE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002850 | 21096 | 326.00 00162 | JOYCE J. LOVELACE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003442 | 21415 | 002029.00 | BRENDA LOVELAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001879 | 22693 | 003360.00 | JESSICA MARIE LOWE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002685 | 20598 | 000921.00 | RONDALL STEVEN LOWE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000212 | 20521 | 000831.00 | KRISTEN LOWERY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 003089 | 21917 | 002679.00 | BARBARA JOYCE LUBRANT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001728 | 21650 | 002360.00 | ARTHUR R. LUEBKE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 001062 | 8573 | 002358.00 | GRADA A LUEBKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 001727 | 21649 | 002359.00 | HEIDI M. LUEBKE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 002164 | 11107 | 001801.00 | KEVIN LUEDEMANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000994 | 1757 | 000641.00 | BOBBY S. LUGAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003093 | 21921 | 002683.00 | ROBERT JOHN LUNDGREN (DECEASED) | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002786 | 21011 | 001527.00 | MARY LUNDGREN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002946 | 21396 | 001995.00 | KARA RENEE LUSTI-TOTUSHEK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001535 | 20763 | 001140.00 | JAMES LUTTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001063 | 8576 | 003008.00 | BARBARA J LYNCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001243 | 18917 | 762.01 00076 | MARY LYNCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002396 | 18272 | 000887.00 | JAMES VERNON LYON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001038 | 6589 | 002468.00 | JOSHUA JAY LYONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002617 | 20337 | 000555.00 | MARTHA MULLEN MACALPINE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002003 | 1660 | 001528.00 | TRACI M. MACCOUX | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000782 | 21670 | 002303.00 | PATRICE MACER-PINDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000276 | 21070 | 001588.00 | ROBERT MACK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001064 | 8579 | 002411.00 | SANDRA KAY MACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000277 | 21071 | 001589.00 | SYLVIA G. MACK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000917 | 1208 | 001159.00 | ANJA MACKEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 001340 | 20417 | 000685.00 | JAMES MACKINNON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 002259 | 14568 | 000242.00 | LISA MADDOX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001910 | 23386 | 003328.00 | RUTH LILLIAN MADOUSE, DEC'D | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 001345 | 20422 | 000687.00 | DAVID MAISON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001342 | 20419 | 000686.00 | GAIL MAISON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002486 | 20183 | 000339.00 | ALBERT E. MAJEWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001979 | 1481 | 000338.00 | LYNN MAJEWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000691 | 21213 | 001772.00 | CORY MAJOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001348 | 20425 | 000688.00 | DONALD MAKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003515 | 22211 | 003074.00 | FLORENCE MAKOUSKY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003516 | 22212 | 003075.00 | PATRICK MAKOUSKY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000920 | 1230 | 001436.00 | BETH MALAFOURIS, PERSONAL REP OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 003498 | 22194 | 003056.00 | SUSAN ELLEN MALDONADO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002452 | 19350 | 000218.00 | JOHN MATTHEW MALEK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001961 | 1330 | 001695.00 | ERICA K. MALLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001350 | 20427 | 000689.00 | RICHARD MALLOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002968 | 21438 | 002048.00 | CAROLYN MALONEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002346 | 17819 | 003394.00 | TIMOTHY CARLTON MANGRUM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002397 | 18273 | 000153.00 | LOU ELLA MANIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 001353 | 20430 | 000690.00 | JOHN MANNOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 001355 | 20432 | 000691.00 | LYNDA L. MANNOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002679 | 20592 | 000915.00 | LUCINDA FRANCES MARCZAK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000377 | 21832 | 002607.00 | CYNTHIA MAREK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000376 | 21831 | 002606.00 | EDWARD MAREK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001390 | 20471 | 000864.00 | MARGARET GOVE, AS PERSONAL REPRESENTATIVE OF | 0.00 | 120.00 | 120.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 |
| D | 003028 | 21657 | 002398.00 | MARILYN J. JONES, BY AND THROUGH ELIZABETH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000430 | 21976 | 002738.00 | JENNIFER L. MARKO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000432 | 21989 | 002739.00 | ROBERT MARKO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002931 | 21303 | 001883.00 | LORI ANN MARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002185 | 12341 | 000476.00 | GLADYS L. MARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000940 | 1347 | 001469.00 | GARY MAROUDIS AND HIS SPOUSE MARLEN MAROUDIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003445 | 21420 | 002030.00 | GEORGE W. MARRIOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 001358 | 20435 | 000692.00 | SUSAN MARSH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001736 | 21716 | 002496.00 | TROY M. MARSHAL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001482 | 20650 | 001005.00 | MELISSA MARSHALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001500 | 20668 | 001023.00 | JOHN MARSINKO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002114 | 7933 | 000286.00 | THOMAS C. MARSZEWSKI, SR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 000887 | 23391 | 003335.00 | ANNE MARTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003155 | 22114 | 003137.00 | BARRY MARTIN & REGENNIA MARTIN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 001361 | 20438 | 000693.00 | CHRISTIN MARTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002506 | 20203 | 000376.00 | DAVID C. MARTIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000494 | 1451 | 002803.00 | LANCE MARTIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000475 | 167 | 002804.00 | TOBY MARTIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001101 | 9581 | 001788.00 | DELIA MARTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002347 | 17827 | 003226.00 | DERREL R MARTIN | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 002689 | 20602 | 000928.00 | PATRICIA, INDIVIDUALLY MARTIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 001505 | 20732 | 001096.00 | DIANE MARTINEAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002608 | 20328 | 000546.00 | NICOLE IRENE MARTINEAU | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001506 | 20734 | 001097.00 | WILLIAM MARTINEAU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002487 | 20184 | 000340.00 | JOSE G. MARTINEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000174 | 17180 | 020080.00 | MARIA MARTINEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 002207 | 13038 | 001798.00 | JACQUELINE K. MARTINO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000963 | 1501 | 002220.00 | MARVIN J. CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000218 | 20576 | 000898.00 | MARY KASE OBO ROBERT KASE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/15/15 |
| D | 000511 | 9932 | 003393.00 | ALVERA MAE MASCITELLI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000512 | 9933 | 000604.00 | TIMOTHY M. MASLANIK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002208 | 13039 | 000421.00 | ELLEN J. MASSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002209 | 13040 | 000422.00 | MICHAEL H. MASSEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 001630 | 20962 | 001424.00 | JUDITH & HER SPOUSE RICHARD MASSIE MASSIE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002787 | 21012 | 001529.00 | MICHELLE MASTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000572 | 15073 | 020170.00 | REBECCA MATILE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001624 | 20955 | 001418.00 | MILDA & HER SPOUSE& MATILLA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002278 | 14615 | 000924.00 | MATTHEW WILLIAMS AS SON AND NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/10/15 |
| D | 002687 | 20600 | 000925.00 | MATTHEW WILLIAMS, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000995 | 1758 | 000642.00 | JAMES W. MATTHEWS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001617 | 20948 | 001417.00 | ROBERT & HIS SPOUSE MATTHEWS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002398 | 18277 | 000539.00 | CHARLES C. MATTHEWS | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/16/15 |
| D | 002348 | 17835 | 020214.00 | SUSIE MATTHEWS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001827 | 22285 | 020209.00 | BRYAN MATTIE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000888 | 23417 | 003398.00 | BRYAN K. MATTIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |
| D | 002833 | 21065 | 001585.00 | ANDREW E. MATZKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001980 | 1482 | 000374.00 | LYNN MAUER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002504 | 20201 | 000373.00 | WAYNE MAUER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001996 | 1620 | 001530.00 | SCOTT MAXEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001217 | 18700 | 020127.00 | JOHN MAXFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001746 | 21734 | 002453.00 | KATRINA MAXWELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 001745 | 21733 | 002472.00 | RONALD MAXWELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002261 | 14572 | 000241.00 | ANGELA MAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002262 | 14573 | 000572.00 | FREDERICK MAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002624 | 20344 | 000573.00 | LODUSKA MAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000194 | 20500 | 000815.00 | ANITA MAYFIELD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001843 | 22343 | 003296.00 | MICHELLE MICKEL MAYO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002612 | 20332 | 000550.00 | DANIEL EUGENE MAYS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000982 | 1680 | 001373.00 | WILLARD MAZURE AND HIS SPOUSE LINDA MAZURE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003517 | 22213 | 003076.00 | ANNA L. MCBREEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000075 | 11822 | 001812.00 | RONALD MCBRIDE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 003300 | 21763 | 002438.00 | GENE WESLEY MCCANTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003299 | 21762 | 002437.00 | SHIRLEY F. MCCANTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003243 | 15715 | 000165.00 | GENE W. MCCANTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000803 | 21691 | 002370.00 | CHERYL MCCARTHY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 003061 | 21856 | 002655.00 | TRACY LYNN MCCLELLAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000321 | 21326 | 001907.00 | PATRICIA A. MCCLUNG | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 002547 | 20257 | 000453.00 | DONNA JEAN MCCLURE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002548 | 20258 | 000454.00 | L.C. MCCLURE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002210 | 13047 | 000289.00 | GREGORY B. MCCOOL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 000433 | 21990 | 002740.00 | ELIZABETH MCCOY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 000434 | 21991 | 002741.00 | JAMES MCCOY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002760 | 20868 | 001327.00 | LARRY J. MCCULLOCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002759 | 20864 | 001326.00 | PATRICIA C. MCCULLOCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003119 | 21977 | 002932.00 | MARK G. MCCUMBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002886 | 21223 | 001819.00 | SHERRY A. MCDAVID | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001281 | 20175 | 001642.00 | MICHAEL D. MCDEVITT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 000238 | 20833 | 001291.00 | HARRY MCDONALD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000237 | 20832 | 001290.00 | MARILYN D. MCDONALD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002122 | 8009 | 000099.00 | MAUREEN R. MCDONOUGH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 002896 | 21241 | 001827.00 | RAYMOND A. MCDOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000315 | 21314 | 001903.00 | KENO T. MCDOWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002350 | 17852 | 020132.00 | DEANN MCELROY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002652 | 20393 | 000666.00 | BASIL MCELWEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002653 | 20394 | 000667.00 | CARLA MCELWEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 001780 | 22030 | 002780.00 | PAULINE R. MCFARLANE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001031 | 6540 | 000094.00 | DENNIS L. MCGOVERN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |

NEW ENGLAND COMPOUNDING PHARMACY
Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000353 | 21808 | 002533.00 | LAWRENCE J. MCGRADE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002106 | 7759 | 002791.00 | TIMOTHY A. MCGUIRE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000687 | 21206 | 001768.00 | JAMES T. MCKAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000685 | 21203 | 001767.00 | KARA MCKAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002762 | 20872 | 001329.00 | FRED T. MCKEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002761 | 20870 | 001328.00 | MARY E. MCKEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001499 | 20667 | 001022.00 | JANE MCKEON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001275 | 20165 | 000309.00 | CHARLES DAVID MCKIE, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001676 | 21214 | 001814.00 | JOYCE P. MCKINNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001128 | 11497 | 002842.00 | DENISE MCLEAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002007 | 1674 | 000343.00 | VIRGINIA PAIGE MCLOUGHLIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002489 | 20186 | 000342.00 | WARREN R. MCLOUGHLIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001711 | 21592 | 002223.00 | JACKSON W. MCLOUTH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000573 | 15096 | 003219.00 | PATTI MCMULLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002235 | 13332 | 002656.00 | DONNA S. MCNAIR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001362 | 20440 | 000694.00 | SANDRA MCNEIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002579 | 20298 | 000497.00 | JIM MCQUEEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002263 | 14576 | 000243.00 | ORVIL WAYNE MCWHORTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002076 | 7226 | 003177.00 | GRADY C. MEADOWS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 002717 | 20771 | 001172.00 | JOHN O. MEEKER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002264 | 14577 | 001171.00 | MARY L MEEKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001504 | 20731 | 001095.00 | KIM MEGGISON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001503 | 20730 | 001094.00 | THOMAS A. MEGGISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000209 | 20517 | 000828.00 | MEGHAN HANDY AS ADMINISTRATRIX TO ESTATE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/30/15 |
| D | 002115 | 7936 | 002986.00 | MARY C. MELKA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002302 | 17385 | 000211.00 | PATRICIA ANN MENEFEE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000354 | 21809 | 002534.00 | KAREN MERCER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000355 | 21810 | 002535.00 | RUDOLPH MERCER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001364 | 20442 | 000695.00 | SUE MEREDITH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 003320 | 22270 | 003251.00 | EDNA RENEE MERO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 001882 | 22728 | 003362.00 | CHRISTINA MARGARET MERROW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003461 | 21506 | 002063.00 | STEVEN MESSNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000899 | 708 | 001118.00 | BRIAN MESZAROS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001244 | 18929 | 001448.00 | SUSAN METHENEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 003298 | 21761 | 002436.00 | CHARLOTTE L. METTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003297 | 21760 | 002435.00 | ROY C. METTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000313 | 21311 | 001902.00 | HELAINE R. MEYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003465 | 21511 | 002067.00 | CHERYL MIATECH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000605 | 20689 | 000978.00 | RICKY E. MICHAUD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000356 | 21811 | 002536.00 | BARRY MICHEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001563 | 20805 | 001224.00 | JEANNE MICHELINI | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/31/15 |
| D | 000810 | 21698 | 002377.00 | MICHELLE LUNA, INDIVIDUALLY AND | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 001065 | 8639 | 000770.00 | ROBERT JOSEPH MICHELS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 001674 | 21161 | 001709.00 | KAREN MACKENZIE MICHENER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 002211 | 13056 | 002582.00 | EUGENE B. MIDDLETON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001366 | 20444 | 000696.00 | JERRY MIKOWSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001368 | 20446 | 000697.00 | SUSAN G. MILES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001370 | 20448 | 000698.00 | DONALD MILESKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 001373 | 20451 | 000699.00 | VICTORIA MILESKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002124 | 8065 | 001644.00 | MILOMIR MILJANOVIC | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002779 | 20975 | 001454.00 | DAWN MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002138 | 10101 | 001789.00 | EUNICE E. MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001268 | 20153 | 000259.00 | JUSTINE MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002247 | 14513 | 000240.00 | MELANIE MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001673 | 21159 | 001708.00 | REGINA MILLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002687 | 20529 | 000784.00 | ROBERTA MILLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002186 | 12363 | 003213.00 | BRENDA J. MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001272 | 20162 | 000306.00 | DONNY LYNN MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002879 | 21189 | 001694.00 | JOYCE EMILY MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002878 | 21184 | 001693.00 | LORENDA T. MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001688 | 21524 | 002099.00 | PATRICIA MILLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 002287 | 16067 | 000272.00 | ROXANN MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 001932 | 258 | 001330.00 | STELLA MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001653 | 21000 | 001501.00 | VIRGINIA CAROL MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002078 | 7241 | 000729.00 | HEIDI MILLER-SUTTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000243 | 20839 | 001294.00 | MARK C. MILLHAUSEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000245 | 20842 | 001295.00 | MICHAEL J. MILLHAUSEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001459 | 20619 | 000948.00 | VIRGINIA MILNE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001103 | 9593 | 225.01 00322 | JAMES E. MILUM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003246 | 15736 | 003255.00 | BETTY MIMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 003476 | 21567 | 002191.00 | SHERRY MINDEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001502 | 20728 | 001093.00 | LILLIAN J. MINIX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002429 | 18786 | 001173.00 | MICHELLE R MINOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002718 | 20772 | 001174.00 | BILLY J. MINOR, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002353 | 17874 | 003130.00 | ANNA MAE MITCHELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003519 | 22215 | 003078.00 | MAURICE A. MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002668 | 20530 | 003290.00 | SARA E.R. MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001654 | 21001 | 001502.00 | PATRICIA A. MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 001375 | 20453 | 000700.00 | BRIANNA MOEGGENBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001295 | 20262 | 000461.00 | JILL MOELKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002582 | 20301 | 000516.00 | CARRIE MOHR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002583 | 20302 | 000517.00 | MICHAEL MOHR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000560 | 14863 | 001631.00 | DEBORAH MONACO FARRELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/19/15 |
| D | 000307 | 21261 | 001864.00 | ANTHONY M. MONGELLI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000306 | 21260 | 001863.00 | JACQUELYN M. MONGELLI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002669 | 20531 | 000786.00 | JOHN L. MONIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001378 | 20456 | 000701.00 | TOM MONROE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001708 | 21588 | 002212.00 | DONALD MONROE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/28/15 |
| D | 003264 | 20120 | 000108.00 | NORMA MONTAGUE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001599 | 20925 | 001343.00 | JUAN MONTALVO & HIS SPOUSE SANDRA MONTALVO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000081 | 11886 | 000474.00 | ROSARIO MONTAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000706 | 21254 | 001851.00 | DONNA MONTES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001118 | 10494 | 001067.00 | ANTHONY W MONTGOMERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003296 | 21759 | 002434.00 | JOEL L. MONTGOMERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |

### NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001498 | 20666 | 001021.00 | ARNOLD MOON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001497 | 20665 | 001020.00 | ROSANNE MOON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 003520 | 22216 | 003079.00 | DAWN MOORE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001602 | 20929 | 001346.00 | GARY O. MOORE & HIS SPOUSE LYNDA MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003521 | 22217 | 003080.00 | GEORGE T. MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000470 | 23016 | 003310.00 | HEIDI L. MOORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/19/15 |
| D | 000707 | 21256 | 001852.00 | RAEANNE MOORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001246 | 18934 | 001509.00 | DEVENA DAWN MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000575 | 15121 | 002975.00 | HEIDI J. MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002399 | 18285 | 020123.00 | SHIRLEY MOORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/14/15 |
| D | 001716 | 21613 | 002283.00 | PAULA I. MOORS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003347 | 10901 | 366.01 00286 | SANDRA S. MORA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000205 | 20513 | 000825.00 | FRANK MORELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000204 | 20512 | 000824.00 | MARY DENISE MORELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000654 | 21150 | 001705.00 | STUART MORGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 001218 | 18705 | 001786.00 | DONALD MORGAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000576 | 15126 | 979.01 00297 | JENNIFER MORGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002079 | 7250 | 020067.00 | LISA K MORLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 000070 | 11783 | 020010.00 | RICHARD II MORLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/19/15 |
| D | 001814 | 22104 | 002929.00 | JOHN MORLOCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002265 | 14578 | 000239.00 | ANTHONY CLAY MORRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001458 | 20618 | 000947.00 | LORI MORRIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 000853 | 22152 | 003023.00 | TREVA DAWN MORRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |
| D | 000265 | 20920 | 001401.00 | DEBRA G. MORRIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 000023 | 19954 | 001777.00 | MARCIA JEAN MORRIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 001247 | 18937 | 002126.00 | CHERYL A. MORRISON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 000900 | 709 | 001198.00 | BETTY MORROW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001952 | 1249 | 001531.00 | CARL E. MORSE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001543 | 20773 | 001187.00 | GALE MORTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001544 | 20775 | 001188.00 | WALTER, SPOUSE OF GALE MORTON MORTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001554 | 20790 | 001201.00 | JULIE MOSHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001298 | 20321 | 000536.00 | LARRY H. & JUDY L. MOSS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000484 | 982 | 002792.00 | JOSHUA MOWLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003042 | 21746 | 002557.00 | DONALD MOWRY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/26/15 |
| D | 002455 | 19387 | 002556.00 | GALEINE MOWRY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/26/15 |
| D | 000316 | 21316 | 001904.00 | HARRIET L. MUISE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001627 | 20959 | 001421.00 | JOANNE & HER SPOUSE MULLALLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000400 | 21899 | 002836.00 | MARGARET L. MULLANEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002700 | 20672 | 001030.00 | CLARENCE MULLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000095 | 12578 | 020120.00 | BRENDA S. MULLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002788 | 21013 | 001597.00 | DAVID J. MULNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001011 | 1820 | 001148.00 | GENEVIEVE MUNCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 001012 | 1821 | 001149.00 | PATRICK MUNCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000532 | 10754 | 000779.00 | CAROL MURPHY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 000099 | 12640 | 002833.00 | DONNA L. MURPHY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001248 | 18939 | 000207.00 | EDWARD E. MURPHY, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000690 | 21212 | 001771.00 | LESLIE MUSSELWHITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000807 | 21695 | 002374.00 | BARBARA MYER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000158 | 16829 | 000765.00 | KAREN S MYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003368 | 19851 | 020171.00 | STACIE MYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001379 | 20457 | 000702.00 | BERNICE NAGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001844 | 22348 | 003320.00 | JAMES J. NAGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003295 | 21758 | 002433.00 | JAMES J. NAGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003584 | 21664 | 002408.00 | JEANNIE MARIE NAKAMURA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003099 | 21927 | 002689.00 | NANCY J. KLEMM | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 000336 | 21454 | 002239.00 | NANCY SNEAD, WIFE OF MARC A. SNEAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001986 | 1542 | 000238.00 | DOROTHY NASEEF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000689 | 21211 | 001770.00 | VERTEL I. NASH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000472 | 23407 | 003379.00 | NAZARETH HOSPITAL AND MERCY HEALTH SYSTEM | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/4/15 |
| D | 001560 | 20796 | 001193.00 | JOHN T. NEDROSCIK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001548 | 20784 | 001192.00 | LINDA NEDROSCIK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002764 | 20876 | 001331.00 | SARAH M. NEELEY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002015 | 1706 | 002339.00 | VIRGINIA LOIS NEELY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001597 | 20922 | 001342.00 | BETTY LOU NEIDIGH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003386 | 21302 | 001921.00 | JENNIFER NEIL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000329 | 21340 | 001913.00 | JACQUELINE B. NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002146 | 10203 | 002409.00 | JIMMY L. NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001605 | 20935 | 001408.00 | JOSEPH & HIS SPOUSE APRI NELSON NELSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003475 | 21566 | 002190.00 | LISA NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003284 | 21714 | 002463.00 | ROSA L. NELSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 003133 | 22049 | 002990.00 | THERESA CAROLINE NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003113 | 21941 | 002703.00 | VERNA M. NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000308 | 21262 | 001865.00 | ANITA L. NELSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 000159 | 16834 | 000112.00 | MILVINA A NELSON | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/2/15 |
| D | 000705 | 21251 | 001850.00 | INNA NEMIROVSKY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000672 | 21183 | 001717.00 | SEMYON NEMIROVSKY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001173 | 13860 | 003256.00 | KIRK L. NEWMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 003572 | 21307 | 001884.00 | TERRIE LASHONDRA NEWSOME | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002266 | 14580 | 001692.00 | KIMBERLY S. NEWSTRAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000663 | 21172 | 001754.00 | JERRY NEWTON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 002456 | 19397 | 001785.00 | ELAINE NEWTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003078 | 21894 | 002834.00 | JOSHUA NICE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 000997 | 1762 | 000643.00 | JOHN D. NICELY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 000996 | 1761 | 001507.00 | DANNY NICELY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001131 | 11581 | 020087.00 | MARY F NICHOLSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001606 | 20936 | 001409.00 | SUE POWER OF ATTORNEY FOR SALLY SMITH NICOL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001817 | 22111 | 131.01 00313 | CAROL ANN NIEMUR | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/10/15 |
| D | 002213 | 13071 | 002138.00 | PAMELA ISACCO NIESSLEIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001596 | 20921 | 001341.00 | SUSAN ANN NIGHSWONGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000998 | 1763 | 000644.00 | SHARON G. NIPPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002768 | 20883 | 001333.00 | CHARLES E. NOBLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002766 | 20880 | 001332.00 | JANET M. NOBLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001219 | 18709 | 000600.00 | FRANCIS NOE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002609 | 20329 | 000547.00 | MICHAEL J. NOEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002166 | 11110 | 001804.00 | STEVEN NOHR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001380 | 20458 | 000703.00 | SUSAN NOLFF | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002614 | 20334 | 000552.00 | CAROLE ANN NORBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001495 | 20663 | 001018.00 | ANGELA NORMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000683 | 21199 | 001722.00 | STEPHEN NORMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000684 | 21200 | 001766.00 | SUSAN J. NORMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000436 | 21993 | 002743.00 | DREW NORMAND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 000435 | 21992 | 002742.00 | GRETA E. NORMAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001208 | 18292 | 000098.00 | AVERY E. NORRIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 002895 | 21239 | 001826.00 | JERRY C. NORWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 002894 | 21237 | 001825.00 | MARJORIE H. NORWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 001683 | 21444 | 002233.00 | KAREN NOSTRANDT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001325 | 20402 | 000731.00 | DAVID NOVAK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 000659 | 21167 | 001712.00 | RICHARD NOVELLA, JR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002214 | 13072 | 000894.00 | DWAYNE NOWICKI | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/15/15 |
| D | 000578 | 15147 | 002864.00 | TEX A. NUGENT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001276 | 20166 | 000310.00 | DANIEL D. O' ROURKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002840 | 21079 | 001608.00 | DENNIS PATRICK O'BRIEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 002835 | 21068 | 001603.00 | KAYE COPLEY O'BRIEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 001556 | 20792 | 001208.00 | DIANE O'BRIEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003084 | 21905 | 002840.00 | KATHLEEN J. O'CONNOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001976 | 1450 | 000589.00 | KRISTI OBLINGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002633 | 20355 | 000588.00 | WAYNE OBLINGER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000588 | 16419 | 001440.00 | JAMES R. ODSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003374 | 20076 | 000610.00 | MARTIN OLINICK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002789 | 21014 | 001532.00 | KIMBERLY E. OLIVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003462 | 21508 | 002064.00 | MARK R. OLIVER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000192 | 20494 | 000811.00 | DARLEEN ELLEN OLSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000193 | 20495 | 000812.00 | EDWARD LAWRENCE OLSEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001328 | 20405 | 000732.00 | DAVID OLSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 001584 | 20903 | 001395.00 | GLORIA ONDRUS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001581 | 20900 | 001394.00 | JACK ONDRUS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003294 | 21757 | 002432.00 | DENISE ONEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002951 | 21404 | 001999.00 | JAMES W. ORR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000206 | 20514 | 000826.00 | CYNTHIA ORTON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000208 | 20516 | 000827.00 | MARK S. ORTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003114 | 21942 | 002704.00 | ANNE ORVEDAHL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001557 | 20793 | 001209.00 | RONALD OSBORN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002430 | 18788 | 000574.00 | CLARK KENNETH OSBORNE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002625 | 20345 | 000575.00 | SHERRY OSBORNE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002610 | 20330 | 000548.00 | KATHLEEN MARIE OSTERBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002889 | 21228 | 001805.00 | MARK OSTERGAARD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002603 | 20323 | 000541.00 | MOLLIE ROSE OSTROW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001545 | 20778 | 001189.00 | BEATRICE OSTROWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003160 | 22125 | 003144.00 | CATHERINE BROWN OTTENBREIT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 001588 | 20910 | 001337.00 | JULIE OTTO & HER SPOUSE JEFFREY OTTO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001884 | 22781 | 020310.00 | KATHRYN OTTO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003172 | 22271 | 003253.00 | AUDREY J. OUTLAW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000722 | 21483 | 002104.00 | JOANN OVERSTREET | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000711 | 21269 | 001856.00 | JOHN OVERSTREET | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001494 | 20662 | 001017.00 | SHARON OVERSTREET | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002501 | 20198 | 000367.00 | FREDERICK H. OWEN III | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001958 | 1310 | 000368.00 | DONNA M. OWEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003158 | 22123 | 003161.00 | DONALD OWEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001277 | 20167 | 000311.00 | CECIL L. PAGE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 000623 | 20709 | 001076.00 | PAMELA R. COOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000357 | 21812 | 002537.00 | PAUL A. PANKRATZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001070 | 8715 | 020115.00 | PATRICIA K PANZEGRAU | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/30/15 |
| D | 002790 | 21015 | 001533.00 | KELLY ANN PAPALEO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000726 | 21488 | 002108.00 | KELLY PAQUETTE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000727 | 21489 | 002109.00 | RONNIE PAQUETTE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003536 | 22233 | 003096.00 | MARTHA PARKELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003535 | 22232 | 003095.00 | ROBERT PARKELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 002502 | 20199 | 000369.00 | ALVIN L. PARKER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001564 | 20808 | 001225.00 | ELISHEVA PARKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000242 | 20837 | 001293.00 | MONICA JO PARKER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001989 | 1561 | 000370.00 | PHYLLIS PARKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 001174 | 13875 | 003244.00 | FRED PARKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001104 | 9620 | 000265.00 | PATRICIA L. PARKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |
| D | 002602 | 20322 | 000538.00 | KYLE LYNN PARKINSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 003047 | 21780 | 002477.00 | PAULINE PARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002267 | 14583 | 000576.00 | MAE L. PARMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 001250 | 18945 | 002349.00 | CHARLOTTE PARSONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000792 | 21680 | 002313.00 | PINAL PATEL | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000864 | 22164 | 003035.00 | SANMUKH G. PATEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000789 | 21677 | 002310.00 | SHASHIKANT PATEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002260 | 14569 | 000926.00 | PATRICIA MARTIN AS DAUGHTER & NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/16/15 |
| D | 001665 | 21063 | 001583.00 | PATRICIA MOORE AS GUARDIAN OF PATRICIA CURTIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001594 | 20918 | 001340.00 | SUSAN PATTERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000177 | 17202 | 002967.00 | VERONICA M PATTERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/19/15 |
| D | 001288 | 20219 | 000405.00 | KENNETH PAUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 001287 | 20218 | 000404.00 | PATRICIA A. PAUL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 001539 | 20767 | 001157.00 | SHERRY, SPOUSE OF RICHARD SCHMITZER PAUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003122 | 21980 | 002935.00 | JOHN R. PAVICKOVICH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003121 | 21979 | 002934.00 | TAMARA PAVICKOVICH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000325 | 21332 | 001910.00 | RUTH B. PAYNE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001251 | 18950 | 001796.00 | PEGGY PAYNE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003459 | 21503 | 002061.00 | MARIE PAYNE-HUGHES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001279 | 20169 | 000313.00 | TODD PEASE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000946 | 1392 | 002149.00 | JOAN M. PEAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003149 | 22071 | 002896.00 | LOIS JEAN PEAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001073 | 8725 | 003294.00 | YVONNE K PECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/27/15 |
| D | 002632 | 20354 | 000587.00 | KRISTINE MARIE PEDLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000962 | 1500 | 001369.00 | PEGGY NUERENBERG, PERSONAL REPRESENTATIVE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/28/15 |

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002437 | 19055 | 000577.00 | JOSEPH M. PELLICONE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002626 | 20346 | 000578.00 | PATRICIA C. PELLICONE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 002771 | 20887 | 001335.00 | JUDITH PELTERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002770 | 20886 | 001334.00 | PAUL H. PELTERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003136 | 22055 | 002957.00 | MELISSA PENDLETON | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000437 | 21994 | 002744.00 | BRIAN T. PENNINGTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 002932 | 21310 | 001885.00 | ANTHONY AQUINN PEOPLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001212 | 18620 | 020241.00 | SUSAN PERCIFUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001317 | 20391 | 000645.00 | CHARLES P PERDUE, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001332 | 20409 | 000734.00 | CARLENE PEREGRINE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001331 | 20408 | 000733.00 | GEOFFREY PEREGRINE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002411 | 18497 | 000964.00 | CAROLYN PERKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001885 | 22789 | 020291.00 | LESLIE J PERNIA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001074 | 8730 | 020140.00 | BARBARA PERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000953 | 1463 | 001226.00 | LINDA PETCHELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001453 | 20611 | 002462.00 | SUSAN LYNN PETER | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 4/27/15 |
| D | 001592 | 20915 | 001339.00 | BONNIE PETERS & HER SPOUSE JONAS PETERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000358 | 21813 | 002538.00 | BLAINE PETERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001970 | 1364 | 302.00 00288 | HOLLY M. PETERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000533 | 10760 | 000419.00 | LEO C. PETITBON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000861 | 22160 | 003031.00 | JEFF PETTIT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000862 | 22161 | 003032.00 | SALLY PETTIT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000916 | 1199 | 001227.00 | ALLISON PEW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002855 | 21133 | 001727.00 | DONALD PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002846 | 21092 | 001622.00 | IDA LORRAINE PHILLIPS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003260 | 18798 | 000070.00 | IRENE PHILLIPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003262 | 19056 | 000184.00 | IRENE PHILLIPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002150 | 10356 | 000478.00 | JESSICA L. PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 003096 | 21924 | 002686.00 | LESLIE KAREN PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002616 | 20336 | 000554.00 | LYNN LORRAINE PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000160 | 16858 | 001639.00 | JOHN L. PHILLIPS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 000969 | 1539 | 000647.00 | NANCY F. PHILLIPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001075 | 8732 | 000263.00 | PENNY S PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000471 | 23402 | 003364.00 | PHYLLIS K SCHOPPERT, PERSONAL REP OF THE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001912 | 23388 | 003330.00 | FRANCES PICKETT, SPOUSE OF JOHN PICKETT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001911 | 23387 | 003329.00 | JOHN PICKETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002838 | 21076 | 001606.00 | TERRY LEN PIERCE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002477 | 20150 | 000237.00 | LARRY KENNETH PIERCE, JR. | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/30/15 |
| D | 001565 | 20811 | 001228.00 | NORMA PIGGOT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002476 | 20149 | 000236.00 | ROBERT PINKSTAFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002696 | 20623 | 000961.00 | DEBRA PINNYEI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002695 | 20622 | 000960.00 | LASZLO PINNYEI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001887 | 22797 | 003348.00 | ROSALIE PIVARICH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002945 | 21395 | 001994.00 | BYRON HENRY PLACE, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002585 | 20304 | 000519.00 | GREG PLETCHER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 002584 | 20303 | 000518.00 | JUDY PLETCHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000187 | 20265 | 000467.00 | CHARLES PLISCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002979 | 21453 | 002238.00 | JENNIFER PLOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000870 | 22170 | 003041.00 | SHELLY PLOUFFE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001661 | 21056 | 001579.00 | TIMOTHY PLUCKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001695 | 21550 | 002172.00 | TERESA PLUMMER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 001696 | 21551 | 002173.00 | WILLIAM D. PLUMMER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 002631 | 20353 | 000586.00 | SANDRA L. POLK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002085 | 7351 | 001438.00 | DONNA M POLLACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001812 | 22102 | 002927.00 | DANIEL POMEROY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001813 | 22103 | 002928.00 | MELISSA POMEROY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002229 | 13304 | 003259.00 | THOMAS W. POOLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003026 | 21643 | 002338.00 | KAREN POTTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003025 | 21642 | 002337.00 | WILLIAM POTTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002086 | 7356 | 000219.00 | DAVID P. POULIOT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000125 | 14314 | 000161.00 | MARTHA POWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000967 | 1527 | 000646.00 | MICHELLE H. POWELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001320 | 20397 | 568.00 00330 | ROSE M. PRATT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002127 | 8081 | 000060.00 | LINDA PRIDE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002712 | 20684 | 001046.00 | LINDA PRIDE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003123 | 21981 | 002936.00 | RESHONDA PRINGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002914 | 21283 | 001947.00 | CLINTON PROBST | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002916 | 21285 | 001948.00 | DONA M. PROBST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003440 | 21412 | 002028.00 | OTTO PROCHASKA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 000489 | 1225 | 003155.00 | BASIL E. PROFFITT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001888 | 22806 | 003300.00 | LOUIS & SUSAN PROSYK | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/2/15 |
| D | 002725 | 20797 | 237.00 00133 | DANA SCOTT PRUITT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001559 | 20795 | 001211.00 | ALAN PRZYDZIAL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000285 | 21109 | 001653.00 | PATRICIA L. PUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000814 | 21702 | 002381.00 | MANDI PULLEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000815 | 21703 | 002382.00 | MARK D. PULLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003095 | 21923 | 002685.00 | BARBE LYNNAE PURO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002412 | 18500 | 020032.00 | BONNIE QUACKENBUSH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000901 | 713 | 001121.00 | TODD QUATTLANDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000699 | 21240 | 001844.00 | ALMA QUEEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002187 | 12406 | 000134.00 | MARY QUIG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 002000 | 1643 | 001534.00 | TAMARA ANNE QUIGGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001601 | 20927 | 001345.00 | JANICE RAAB & HER SPOUSE RONALD RAAB | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003064 | 21873 | 002807.00 | PHILIP ADAM RADDE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 003439 | 21410 | 002027.00 | EARLE M. RADER,JR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001493 | 20661 | 001016.00 | MARY RADFORD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002641 | 20368 | 000621.00 | JULIE LYNN RADIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002356 | 17956 | 000106.00 | PATRICIA A. RADLEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002969 | 21440 | 002049.00 | AMBER RAEDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002971 | 21442 | 002050.00 | RICHARD RAEDER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001950 | 1228 | 238.00 00123 | BECKY W. RAGLAND | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001600 | 20926 | 001344.00 | SHIRLEY RAHN & HER SPOUSE ARNOLD RAHN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002973 | 21445 | 002052.00 | LAURA JANE RAIFF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002972 | 21443 | 002051.00 | RUSSELL RAIFF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| colspan="12" | **NEW ENGLAND COMPOUNDING PHARMACY** |
|  | **Tabulation Report as of 5/8/2015** |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| D | 003354 | 11006 | 020063.00 | JIMMY M. RAMIREZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000438 | 21995 | 002745.00 | JOSE A. RAMOS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 000439 | 21996 | 002746.00 | RAMON RAMOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000667 | 21178 | 001715.00 | FREDERICK RAMSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000665 | 21175 | 001714.00 | JANET RAMSEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002682 | 20595 | 000918.00 | JOHN MICHAEL RANBURGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002832 | 21064 | 001584.00 | DIANE LAVERNE RANDALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000902 | 714 | 001122.00 | ROBERT RANDOLPH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 001889 | 22817 | 003332.00 | KAREN RANG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001492 | 20660 | 001015.00 | AUDREY RANSOME | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 003273 | 20995 | 001459.00 | BARBARA RAPHAEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000278 | 21072 | 001590.00 | CLAIR EDWARD RAPP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000279 | 21074 | 001591.00 | JUDY RAPP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002357 | 17963 | 000148.00 | ELIZABETH RAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002975 | 21447 | 002053.00 | JOSHUA REAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000580 | 15213 | 000171.00 | TIMOTHY REARDON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 001598 | 20924 | 001368.00 | JOSEPH RECK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000964 | 1508 | 001367.00 | MARY RECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002686 | 20599 | 000923.00 | WAYNE K. RECTOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002268 | 14587 | 001175.00 | ELLA M. REDKEVITCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002719 | 20774 | 001176.00 | NEIL Z. REDKEVITCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002629 | 20351 | 000584.00 | ROGER REDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002630 | 20352 | 000585.00 | SUE REDMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001610 | 20941 | 001413.00 | ELSIE REDMON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001613 | 20944 | 001415.00 | ELSIE FOR THE ESTATE OF REDMON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000341 | 21470 | 002250.00 | PATRICIA REDWINSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 001284 | 20215 | 000401.00 | MARY M. REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 000662 | 21171 | 001713.00 | SONYA M. REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002033 | 1844 | 000046.00 | WANDA L. REED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002123 | 8012 | 001269.00 | JOHN H. REED | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002983 | 21466 | 002079.00 | THOMAS REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002872 | 21162 | 001691.00 | WYNTER REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001933 | 276 | 000661.00 | WAYNE A. REED, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 003379 | 20279 | 002597.00 | ROBERT A. REEVES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000079 | 11876 | 020081.00 | JACK J REEVES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000178 | 17212 | 000176.00 | KATHLEEN REEVES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 001737 | 21719 | 002498.00 | MADOLYN REID | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 003438 | 21408 | 002026.00 | NICOLE L. REID | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001491 | 20659 | 001014.00 | NOSWORTHY REID | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 003437 | 21405 | 002025.00 | VIVIAN REIDEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/22/15 |
| D | 001289 | 20227 | 000414.00 | ARLENE S. REILLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000698 | 21238 | 001843.00 | JAMIE REILLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000697 | 21236 | 001842.00 | TIMOTHY H. REILLY, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002882 | 21205 | 001744.00 | DONALD REINHARDT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002881 | 21202 | 001743.00 | JOAN REINHARDT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 002458 | 19437 | 001027.00 | MARY A. REISZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001811 | 22101 | 002926.00 | JENNIE REMINGTON | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/30/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| D | 001296 | 20264 | 000463.00 | KENNETH C. RENNELLS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001264 | 20002 | 000464.00 | PHYLLIS J. RENNELLS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002117 | 7960 | 001270.00 | TERRI RETHLAKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001125 | 10617 | 000298.00 | THELMA RETZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001077 | 8763 | 003232.00 | JESS REVOLT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002726 | 20799 | 001241.00 | CHRISTOPHER G. RHIND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002269 | 14589 | 001240.00 | JANICE K RHIND | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003130 | 22045 | 002985.00 | JUDITH K. RHOADS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001299 | 20347 | 000580.00 | ROGER RHODARMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001890 | 22830 | 003337.00 | DONNA RHODARMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000793 | 21681 | 002314.00 | ANNAIS RHODEN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000360 | 21815 | 002540.00 | REBECCA J. RHODES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000361 | 21816 | 002541.00 | ROBERT L. RHODES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003075 | 21891 | 002845.00 | SANDRA RHODES | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 5/1/15 |
| D | 000490 | 1271 | 003154.00 | CONSTANCE  GAY RHODES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002586 | 20305 | 000520.00 | KIMBERLY MARIE RICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002587 | 20306 | 000521.00 | TYLER RICE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001490 | 20658 | 001013.00 | LARRY RICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001030 | 6538 | 020206.00 | VIRGINIA RICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003157 | 22122 | 003143.00 | JOHN EDDIE RICE, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002270 | 14590 | 000579.00 | KEVIN R. RICHARDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 001549 | 20785 | 001194.00 | DIANNE RICHARDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001595 | 20919 | 001366.00 | CHRISTINA RICHARDSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003051 | 21784 | 002481.00 | STANLEY RICHARDSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001176 | 13918 | 003248.00 | LARRY A. RICHARDSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001593 | 20917 | 001365.00 | LARRY RICHARDSON, II | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001333 | 20410 | 000735.00 | SIDNEY RIDDLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002551 | 20266 | 000469.00 | ESTATE OF REGINA A. RIEDFORD | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/24/15 |
| D | 001699 | 21561 | 002183.00 | STUART A. RINDFUSZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000666 | 21177 | 001756.00 | GEOFFREY R. RINN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000668 | 21179 | 001757.00 | MICHELE RINN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000440 | 21997 | 002747.00 | NAQUITA RIOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 000441 | 21998 | 002748.00 | RICKY RIOS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 000443 | 22000 | 002750.00 | ANTHONY RIVERA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 000442 | 21999 | 002749.00 | JUANITA M. RIVERA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002480 | 20154 | 262.01 00026 | LETICIA QUE RIVERA | 0.00 | 80.00 | 80.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000444 | 22001 | 002751.00 | LUIS M. RIVERA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000363 | 21818 | 002543.00 | KEITH DONALD RIX | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000362 | 21817 | 002542.00 | TRACEY L. RIX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000445 | 22002 | 002752.00 | JACQUELINE M. ROAGERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003163 | 22128 | 003165.00 | BRENDA MARIE ROARK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000670 | 21181 | 001716.00 | JOHN ROBERGE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000669 | 21180 | 001758.00 | RHONDA ROBERGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003387 | 21306 | 001922.00 | KURT ROBERGE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002284 | 15822 | 003252.00 | LAURA ANN ROBERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000477 | 224 | 003168.00 | ROBERT COLE ON BEHALF OF A LIMITED FUND CLASS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001916 | 23393 | 003342.00 | ROBERT D. HOWE, PERSONAL REP OF THE ESTATE OF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002791 | 21016 | 001541.00 | ROBERT SCOTT HESTER, ADULT CHILD/ADMINSTRATOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001608 | 20939 | 001411.00 | MARGARET VICTORIA ROBERTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002503 | 20200 | 000371.00 | RUSSELL ROBERTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001997 | 1628 | 000372.00 | SHERRIE ROBERTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003265 | 20125 | 000119.00 | THERELL DONALD ROBERTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001612 | 20943 | 001374.00 | AUDREY ROBERTS AND HER SPOUSE DAVID ROBERTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001132 | 11597 | 000594.00 | LINDA ANN ROBERTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002886 | 21145 | 003135.00 | WILSON ROBERTSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 002627 | 20349 | 000582.00 | JUDY A. ROBINSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002588 | 20307 | 000522.00 | MICHELE M. ROBINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001336 | 20413 | 000736.00 | PATRICIA ROBINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001337 | 20414 | 000737.00 | RONALD ROBINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 002628 | 20350 | 000583.00 | STANLEY ROBINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001590 | 20913 | 001338.00 | SUSAN ROBINSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002727 | 20801 | 001242.00 | REBA JUNE ROBNETT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002728 | 20802 | 001243.00 | TROY L. ROBNETT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001338 | 20415 | 000738.00 | JAMES ROBSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000534 | 10773 | 000982.00 | SHIRLEY RODRIGUES | 0.00 | 2.00 | 2.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/26/15 |
| D | 000121 | 13223 | 002832.00 | BLANCA RODRIGUEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 002488 | 20185 | 000341.00 | CANDIDA RODRIGUEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000024 | 19965 | 002976.00 | ALEJANDRA RODRIGUEZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001611 | 20942 | 001414.00 | LARRY, PERSONAL REPRESENTATIVE OF THE ROE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 001589 | 20912 | 001363.00 | JOHN C. ROGERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001339 | 20416 | 000739.00 | KAREN ROGERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001591 | 20914 | 001364.00 | MARY LOUISE ROGERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001457 | 20615 | 000946.00 | DEBORAH ROGERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001521 | 20749 | 001124.00 | MARION ROGERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002977 | 21449 | 002054.00 | DIANA ROHRER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002978 | 21452 | 002055.00 | DIANA ROHRER, AS CO-ADMINISTRATOR OF ROHRER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 000749 | 21573 | 002198.00 | PAULETTE S. ROLLISON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000648 | 21110 | 001654.00 | JAMES ROMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000649 | 21111 | 001655.00 | TERESA ROMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001671 | 21149 | 001704.00 | ANTHONY B. ROMANO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 003162 | 22127 | 003164.00 | KAREN L. ROMANO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000783 | 21671 | 002304.00 | ALLAN ROMBRO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003218 | 14146 | 020190.00 | GILBERTO ROMERO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/25/15 |
| D | 003352 | 10979 | 000963.00 | LOUIS RONQUILLO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 003094 | 21922 | 002684.00 | MELONEY SELINA ROONEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003143 | 22063 | 002999.00 | DANYCE JOAN ROPPE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001748 | 21747 | 002558.00 | MARY M. RORABACHER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001762 | 21857 | 002657.00 | ROBERT W. RORABACHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001456 | 20614 | 000945.00 | DAVID ROSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003152 | 22080 | 002905.00 | CASEY JOHN ROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002552 | 20268 | 000498.00 | GAIL M. ROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001972 | 1394 | 002820.00 | JOANNE P. ROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001522 | 20750 | 001125.00 | CLEON ROSS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002549 | 20261 | 000460.00 | GEORGE ROBERT ROSS, JR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002550 | 20263 | 000462.00 | THOMAS PERRY ROURK, SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000696 | 21234 | 001841.00 | LYNN A. ROUSELLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001949 | 1211 | 000400.00 | ANNA BEVERLY ROWLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002516 | 20214 | 000399.00 | DAVID G. ROWLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001079 | 8794 | 000079.00 | SHIRLEY A ROYSTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000211 | 20520 | 000830.00 | NEIL E. ROZEK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 003249 | 15835 | 000120.00 | JOHN E RUCKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002271 | 14592 | 001690.00 | KEVIN MARK RUDEK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002729 | 20803 | 001244.00 | ANNETTE S. RUHL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002730 | 20804 | 001245.00 | WILLIAM F. RUHL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002360 | 17984 | 001447.00 | LEWIS PHILLIP RUIZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000650 | 21112 | 001657.00 | IVONNE RUIZ-MALAVE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003037 | 21741 | 002529.00 | CATHERINE M. RULLI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003038 | 21742 | 002530.00 | FELIX S. RULLI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003369 | 19866 | 000985.00 | SAGE RUNNINGBEAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 002731 | 20806 | 001246.00 | JANET M. RUSSELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002732 | 20807 | 001247.00 | ROBERT P. RUSSELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000309 | 21263 | 001866.00 | KRISTEN N. RUSSELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003388 | 21309 | 001923.00 | LOUIE RUSSELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001919 | 23396 | 003351.00 | PATRICIA RUSSELL-HELLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001607 | 20937 | 001410.00 | BETTY RUTTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002733 | 20809 | 248.00 00124 | S. COLETTE RYBINSKI | 248.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001609 | 20940 | 001412.00 | ALFRED & HIS SPOUSE IONA RYE RYE | 0.940 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000729 | 21493 | 002111.00 | ARTHUR RYTERMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000728 | 21491 | 002110.00 | ESTHER RYTERMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000954 | 1465 | 001203.00 | LINDA SABIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001963 | 1340 | 000397.00 | FALISHA SAHADAT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002413 | 18512 | 020113.00 | MARY SAHR | 0.020 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 001412 | 20518 | 000772.00 | CAROL SAKSTRUP AND RICHARD SAKSTRUP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002110 | 7838 | 020055.00 | FRANCES SALAS | 0.020 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002871 | 21154 | 001689.00 | MALIHA SALIH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002824 | 21049 | 001576.00 | BETH ARLENE SALONEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002933 | 21313 | 001886.00 | BONNIE KATHLEEN SALWEI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 003505 | 22201 | 003063.00 | EMMA L. SAMPSON | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 4/28/15 |
| D | 003344 | 8035 | 002259.00 | DEBORAH JEAN SAMSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002857 | 21135 | 001729.00 | SUSAN SANDERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000162 | 16907 | 020270.00 | ANGELA M SANDERS | 0.020 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003433 | 21391 | 002023.00 | SHIRLEY SANDERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003370 | 19868 | 000212.00 | PAULINE MARIE SANDERSON | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 4/9/15 |
| D | 000351 | 21737 | 002524.00 | JASMINE SANTIAGO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001177 | 13932 | 020059.00 | ANITA SARVER | 0.020 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/6/15 |
| D | 002431 | 18790 | 002330.00 | ROBERT L SAUNDERS, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003504 | 22200 | 003062.00 | BETTY SAVELLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002831 | 21062 | 001599.00 | DONALD SAVERCOOL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/2/15 |
| D | 002272 | 14595 | 001600.00 | SHIRLEY SAVERCOOL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 001977 | 1466 | 000396.00 | LINDA ANN SAWYER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002515 | 20213 | 000395.00 | NEIL SAWYER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001081 | 8804 | 777.00 00313 | JOHN M SAWYER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002363 | 17991 | 003382.00 | JOHN CHARLES SAWYERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001341 | 20418 | 000740.00 | LAWRENCE SCANLON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002194 | 12757 | 020101.00 | JEFFREY SCHADOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002459 | 19463 | 000283.00 | CAROLYN SCHAPKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000775 | 21660 | 002402.00 | RALPH A. SCHAUB | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001616 | 20947 | 001467.00 | AMY LYNN SCHMIDT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003474 | 21565 | 002189.00 | GABRIELA C. SCHMIDT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000600 | 20181 | 000332.00 | PATRICIA AND WAYNE SCHMIEDEKNECHT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002935 | 21319 | 001888.00 | VALERIA FRANCES SCHMIT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 000163 | 16916 | 020152.00 | GAYLE M SCHMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001537 | 20765 | 001156.00 | RICHARD SCHMITZER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001618 | 20949 | 001376.00 | AUNDRA SCMITZER & DANIEL SCHMITZER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001946 | 1076 | 020284.00 | ROMONA KAY SCHMUCKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001619 | 20950 | 001377.00 | FREDERICK SCHNEIDER & DOROTHY SCHNEIDER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002414 | 18517 | 020199.00 | GEORGE SCHOFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002147 | 10208 | 020129.00 | VICKIE J. SCHOOLCRAFT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000289 | 21119 | 001664.00 | PHYLLIS K. SCHOPPERT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002868 | 21151 | 001688.00 | JANICE ANN SCHRECK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002021 | 1772 | 000028.00 | RONALD E. SCHROCK SR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001971 | 1393 | 000499.00 | JOANN G. SCHROCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001926 | 142 | 000500.00 | RICHARD SCHROCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003011 | 21598 | 002228.00 | MARSHA SCHROCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002675 | 20573 | 000884.00 | LINDSEY PEARSON SCHRODE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001693 | 21547 | 002170.00 | MARGARET SCHRODER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 001694 | 21549 | 002171.00 | ROBERT LANZON SCHRODER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001892 | 22876 | 020306.00 | NORMA SCHUBERT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000104 | 12714 | 002499.00 | CYNTHIA SCHULTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000310 | 21264 | 001867.00 | DIANA SCHULTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000311 | 21265 | 001868.00 | JAMES M. SCHULTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000757 | 21581 | 002206.00 | MARTHA F. SCHULZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000758 | 21582 | 002207.00 | STUART P. SCHULZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003117 | 21945 | 002707.00 | JOSEPH SCHUTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002580 | 20299 | 000514.00 | MARY ANN SCHUYLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002415 | 18518 | 000513.00 | CHARLES R. SCHUYLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000446 | 22003 | 002753.00 | JOHN SCHWAB, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002460 | 19473 | 020271.00 | JOYCE SCHWENK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 003141 | 22060 | 002997.00 | AMY MARIE SCHWIETERING | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001028 | 1916 | 001393.00 | MAGDALENE SCIARINI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000681 | 21196 | 001721.00 | JOSEPH SCIASCIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000703 | 21247 | 001848.00 | ROSE MARIE SCIASCIA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001304 | 20376 | 000655.00 | SCOTT VINCENT SHAW, ADMINISTRATOR OF THE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002720 | 20776 | 001178.00 | GWENDOLYN S. SCOTT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002273 | 14599 | 001177.00 | JIMMY M SCOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002934 | 21315 | 001887.00 | LINDA SAWYER SCOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 003090 | 21918 | 002680.00 | SANDRA MARY SCOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002807 | 21032 | 001547.00 | MELBA JO SCOTT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001000 | 1766 | 000648.00 | VICKI G. SCOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001083 | 8823 | 000118.00 | JAMES A SCRIVENER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 001620 | 20951 | 001378.00 | DOLORES SCULL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003181 | 23403 | 003370.00 | JOEL R. SEABERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002671 | 20533 | 000788.00 | CYNTHIA SEARS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002670 | 20532 | 000787.00 | WALTER SEARS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000365 | 21820 | 002545.00 | REGINA SEASE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000364 | 21819 | 002544.00 | THOMAS L. SEASE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001343 | 20420 | 000741.00 | PHILIP SEDELMAIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000686 | 21204 | 001698.00 | JASON SEIBER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000682 | 21197 | 001765.00 | TESSA SEIBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000300 | 21131 | 001672.00 | ADAM Z. SEIDLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 000288 | 21118 | 001663.00 | I. MARSHALL SEIDLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 001523 | 20751 | 001126.00 | ELIISA SEIGLE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 003183 | 23408 | 003380.00 | LISA F. SELDEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000366 | 21821 | 002546.00 | DEBORA L. SELLERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002897 | 21244 | 001828.00 | HAROLD G. SELLERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002898 | 21246 | 001829.00 | PATRICIA S. SELLERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001344 | 20421 | 000742.00 | GAIL SEMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001659 | 21051 | 001577.00 | JANET SEND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 003281 | 21608 | 002265.00 | LISA K. SENN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001621 | 20952 | 001379.00 | CAROL SENSOLI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003531 | 22228 | 003091.00 | DORA SETTELL | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002735 | 20812 | 001251.00 | GLENDA W. SETTLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002734 | 20810 | 001250.00 | HARVELL A. SETTLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002365 | 18008 | 001782.00 | MARY LOUISE SETTLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002366 | 18010 | 393.01 00089 | VICTORIA LYNN SEYMORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002514 | 20212 | 000394.00 | SUZAN L. SHADER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002721 | 20777 | 179.00 00118 | LESA C. SHADOWHAWK | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003272 | 20986 | 001461.00 | HELENE SHAFER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002913 | 21282 | 001946.00 | SHARON R. SHAFER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001622 | 20953 | 001380.00 | LEONARD A SHAFFER & HIS SPOUSE KAREN SHAFFER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000343 | 21546 | 002152.00 | MICHAEL P. SHANNON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000342 | 21544 | 002151.00 | RACHEL SHANNON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002736 | 20813 | 001253.00 | BARBARA J. SHARER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002744 | 20824 | 001252.00 | LEWIS RAY SHARER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000951 | 1439 | 000673.00 | SHARON WIMMER BISHOP, ADMINISTRATOR OF THE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/13/15 |
| D | 001850 | 22387 | 003285.00 | DELORIS SHARP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002681 | 20594 | 000917.00 | LARRY G. SHARP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003426 | 21380 | 002016.00 | CRYSTAL SHAUF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001306 | 20378 | 000658.00 | REX JOHNSON SHAW | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001023 | 1910 | 000656.00 | SCOTT VINCENT SHAW | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003131 | 22046 | 002954.00 | MARGARET ROGERS SHEARON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000509 | 9791 | 020252.00 | SHARON SHEEHAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001583 | 20902 | 001359.00 | DANIELL SHEELY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001585 | 20904 | 001360.00 | ROBERT J SHEELY, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001752 | 21799 | 002633.00 | CURTIS L. SHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002367 | 18018 | 000967.00 | BRENDA SHEPHERD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002863 | 21141 | 001687.00 | SANDRA MARIE SHERBARTH-LYNCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000927 | 1264 | 000649.00 | CHRISTOPHER SHERRILL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002368 | 18019 | 000140.00 | RICHARD SHERWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001815 | 22105 | 002930.00 | ANNIE SHIELDS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001816 | 22106 | 002931.00 | FREEMAN SHIELDS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002402 | 18320 | 020245.00 | HATTIE SHILLING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003291 | 21754 | 002429.00 | MICHAEL W. SHINGLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003292 | 21755 | 002430.00 | NANCY C. SHINGLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001700 | 21564 | 002184.00 | SHIRLEY MURPHY AND HER SPOUSE HARRY MURPHY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003048 | 21781 | 002478.00 | GARY SHOEMAKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001615 | 20946 | 001416.00 | ANN, POWER OF ATTORNEY FOR SHOOP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001178 | 13948 | 469.01 00246 | BETTY GENE SHRADER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000447 | 22004 | 002754.00 | DEVON SHRADER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001001 | 1767 | 000650.00 | JAMES S. SHREWSBURY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001781 | 22031 | 002781.00 | ODESSA MAE CLAYPOOL SHUCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002554 | 20270 | 000502.00 | GREG SHUFF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 002553 | 20269 | 000501.00 | RACHELLE ANN SHUFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002589 | 20308 | 000523.00 | JEANETTE SIECZKO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001346 | 20423 | 000743.00 | ANNE SIEROKI-STANFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002765 | 20878 | 001309.00 | TRACEY SILER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000275 | 21069 | 001587.00 | CRAIG S. SIMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000274 | 21067 | 001586.00 | JOAN SIMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001253 | 18974 | 000473.00 | NORMA J. SIMMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003251 | 15863 | 003242.00 | SOPHIA SIMMONS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003425 | 21379 | 002015.00 | GREGORY SIMPSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002677 | 20590 | 000913.00 | SCOTT E. SIMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002556 | 20272 | 000504.00 | WINNIE SIMS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 002555 | 20271 | 000503.00 | DAVID SIMS, JR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 001222 | 18735 | 000891.00 | PATRICIA SINGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003290 | 21753 | 002428.00 | CAROL A. SINKOWITZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003124 | 21982 | 002937.00 | DOUGLAS SINN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003120 | 21978 | 002933.00 | PAULETTE SINN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000988 | 1737 | 002264.00 | KRAIG S., PERSONAL REP OF THE SIPPELL | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/27/15 |
| D | 002745 | 20825 | 001254.00 | REBA M. SKELTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002737 | 20814 | 001255.00 | ROY H. SKELTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000947 | 1414 | 001468.00 | JOSEPH SKONE & HIS SPOUSE, BARBARA SKONE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003135 | 22053 | 002992.00 | STARR LENORA SKYBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003451 | 21428 | 002032.00 | SARAH ROBERTA SLATER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001893 | 22895 | 003327.00 | VIRGINIA G SLATER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002738 | 20816 | 001256.00 | JOHN JAY SLATTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002739 | 20818 | 001257.00 | LEANN SLATTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002936 | 21320 | 001889.00 | WENDY ANNE SLIND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001668 | 21091 | 001621.00 | JACK CARLTON SLINGERLAND | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002217 | 13126 | 020279.00 | PATRICIA A. SMALLS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000732 | 21507 | 002114.00 | CARL SMELKINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000708 | 21257 | 001853.00 | SHEILA SMELKINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003116 | 21944 | 002706.00 | CARRIE J. SMIEJA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 003115 | 21943 | 002705.00 | SCOTT A. SMIEJA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002274 | 14605 | 000235.00 | BETTY ANN SMILEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000943 | 1373 | 003176.00 | JAMES WIRT SMITH JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002128 | 8082 | 000061.00 | CHARLES SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002713 | 20685 | 001047.00 | CHARLES SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002861 | 21139 | 001731.00 | CHESTER SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002723 | 20780 | 001182.00 | JIM F. SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002792 | 21017 | 001535.00 | MYRA A. SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002722 | 20779 | 001181.00 | PAULA K. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001782 | 22032 | 002782.00 | RANDOLPH E. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003419 | 21373 | 001979.00 | RICHARD L. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003289 | 21752 | 002427.00 | ROSE KATHLEEN SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002289 | 16094 | 002562.00 | SHARON ELAINE SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 000863 | 22163 | 003034.00 | TONY E. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003375 | 20097 | 002278.00 | AMBER SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002993 | 21492 | 002092.00 | CAROLYN SUE SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003424 | 21378 | 002014.00 | DANIEL SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001014 | 1827 | 001127.00 | DARIN SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002089 | 7481 | 000110.00 | DAVID D SMITH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001489 | 20657 | 001012.00 | DEANNA SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002370 | 18034 | 020076.00 | DELORES SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002371 | 18037 | 020065.00 | DOROTHY SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002985 | 21471 | 002165.00 | JACK SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002416 | 18529 | 001646.00 | JANET SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001455 | 20613 | 000944.00 | JOSEPH SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002984 | 21469 | 002080.00 | JOY K. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000630 | 20716 | 001081.00 | KAREN SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000955 | 1472 | 000651.00 | LLOYD SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001555 | 20791 | 001204.00 | LOUIS SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001551 | 20787 | 001196.00 | MARGARET SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002854 | 21105 | 001633.00 | MELANIE SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 001447 | 20604 | 000931.00 | RONALD H. SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001604 | 20934 | 001372.00 | STEVEN H. SMITH & HIS SPOUSE VELDA SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000631 | 20717 | 001082.00 | WARREN L. SMITH | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 002557 | 20273 | 000505.00 | JERRY G. SMITH, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001182 | 13966 | 000103.00 | DOUGLAS C. SMITH, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001349 | 20426 | 000745.00 | BARBARA SMOOT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001351 | 20428 | 000746.00 | JOHN SMOOT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000338 | 21456 | 002241.00 | MARC A. SNEAD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002461 | 19506 | 000477.00 | SUSAN M. SNEED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001579 | 20898 | 001392.00 | MARGARET J. SNOPKOWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001577 | 20896 | 001391.00 | THOMAS SNOPKOWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000933 | 1289 | 001371.00 | DAVID SNOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002290 | 16097 | 003260.00 | CHERYL L. SNYDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002776 | 20972 | 001451.00 | LISA SNYDER-BLEVINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002169 | 11113 | 001809.00 | COLIN SOKOLOWSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003206 | 8096 | 000326.00 | LUIS ALBERTO SOLANO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 003403 | 21357 | 001964.00 | BEVERLY SOLCHENBERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001896 | 22909 | 003309.00 | SYLVIA J. SOLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002591 | 20310 | 000525.00 | JUDY SOLI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002590 | 20309 | 000524.00 | JOHN A. SOLI, JR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 001681 | 21308 | 001901.00 | CLARK WILLIAM SPARKS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 001680 | 21305 | 001900.00 | KIMBERLY ANNETTE SPARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001278 | 20168 | 000312.00 | HAROLD J. SPENCER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001783 | 22033 | 002783.00 | LOUISE B. SPICER, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003472 | 21523 | 002075.00 | HELEN SPRAGUE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 003156 | 22120 | 003142.00 | PAUL CLINTON SPRAIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000805 | 21693 | 002372.00 | JOE C. STALEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000632 | 20718 | 001083.00 | RITA STALEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001347 | 20424 | 000744.00 | JOHN STANFIELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003274 | 21155 | 001707.00 | JOHN STANLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001973 | 1407 | 197.00 00032 | JOLIVA STANLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002862 | 21140 | 001686.00 | BARBARA JEAN STANSBERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002373 | 18042 | 001615.00 | TRISH STARKEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003471 | 21521 | 002074.00 | BRENDA STARR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000449 | 22006 | 002756.00 | DAVID STECH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 000448 | 22005 | 002755.00 | LORETTA A. STECH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 000603 | 20607 | 000936.00 | FRANK A. STEELE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002304 | 17432 | 020041.00 | EDWIN S. STEELE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 002937 | 21323 | 001890.00 | KEVIN LEE STEFFEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001265 | 20131 | 000143.00 | TIMOTHY S. STEFFEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002090 | 7508 | 020086.00 | RICHARD A STEINKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001354 | 20431 | 000747.00 | JAMES J. STEPANOVICH | 0.00 | 2.00 | 2.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 001923 | 23400 | 003355.00 | DIANE STEPHENS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001922 | 23399 | 003354.00 | DONALD RAY STEPHENS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002464 | 19516 | 002787.00 | NANCY J. STEPHENS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001846 | 22362 | 020299.00 | JAMES M STEPP SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001656 | 21003 | 001504.00 | JACKIE L. STEVENS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003129 | 22044 | 002969.00 | JANICE G STEWART | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/27/15 |
| D | 001184 | 13983 | 000097.00 | DAVID WAYNE STIDHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001186 | 13985 | 000613.00 | RUSSELL EDWARD STIFF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001897 | 22922 | 020298.00 | JUDITH STINEDURF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002024 | 1782 | 000234.00 | MELAINE STINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001824 | 22277 | 020142.00 | DAWNA M. STOCKWELL | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 5/4/15 |
| D | 002558 | 20274 | 000506.00 | PEARL M. STOKES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 003252 | 15890 | 020052.00 | GARY L STOKES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 002822 | 21047 | 001575.00 | LARRY JO STOLBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001356 | 20433 | 000748.00 | SHARON STOLL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 003013 | 21609 | 002280.00 | BRANDON M. STONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000367 | 21822 | 002547.00 | MICHAEL L. STONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001898 | 22924 | 020308.00 | ANNETTE W. STONE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002189 | 12484 | 020275.00 | CHERYL D. STONER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 000855 | 22154 | 003025.00 | ALLISON MORRIS STOOTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003177 | 22298 | 003272.00 | WENDY S. STORR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/9/15 |
| D | 001187 | 13991 | 020116.00 | LIZBETH STOUCH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 001792 | 22082 | 002907.00 | VERA EVELYN STOUDER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002472 | 20132 | 000154.00 | JAMES STOUT (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/21/15 |
| D | 001015 | 1829 | 001129.00 | GLENDA STRATTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 002432 | 18791 | 002332.00 | BILLIE J STRICKLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003022 | 21639 | 002333.00 | MICHAEL J. STRICKLAND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000712 | 21270 | 001857.00 | KATHLEEN STUART | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003449 | 21425 | 002031.00 | TERESA A. STUMPF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000451 | 22008 | 002758.00 | CARL E. STYLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000450 | 22007 | 002757.00 | DENISE STYLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002134 | 8880 | 020283.00 | MICHELLE E SULAK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002740 | 20820 | 001258.00 | ANNA M. SULLIVAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001701 | 21568 | 002193.00 | DOUGLAS A. SULLIVAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000164 | 16967 | 003207.00 | KATHERINE E SULLIVAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002092 | 7533 | 002599.00 | TRUDY J SULLIVAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 002741 | 20821 | 001259.00 | C. DALE SULLIVAN, SR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000695 | 21232 | 001840.00 | CAROLE SULTAGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000733 | 21512 | 002115.00 | JOHN H. SULTAGE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000181 | 17253 | 001617.00 | EMMITT R SUMMERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002275 | 14607 | 000233.00 | PEGGY L. SUMNER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/14/15 |
| D | 002017 | 1724 | 001536.00 | CHRISTINA HOPE SUNDERLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002513 | 20211 | 000392.00 | JUDY SUNDERMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001991 | 1574 | 000393.00 | RICHARD V. SUNDERMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002592 | 20311 | 000526.00 | PHYLLIS E. SUROWIEC | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002593 | 20312 | 000527.00 | ROBERT SUROWIEC | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001188 | 13998 | 002564.00 | MAGDALENE SUTPHIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002678 | 20591 | 000914.00 | VIRGINIA GAIL SWANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003528 | 22225 | 003088.00 | DANNY E. SWARTZELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003429 | 21383 | 002019.00 | GARY T. SWARTZELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001213 | 18636 | 001616.00 | DIANA SWEAT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000787 | 21675 | 002308.00 | PAUL SWEENEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000066 | 9184 | 003387.00 | JENNY M SWEENEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000583 | 15301 | 207.00 02032 | CHRISTINE SWENSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001965 | 1345 | 000391.00 | FRANK L. SWIFT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002190 | 12498 | 000980.00 | DIANE B. SWINEHART | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000369 | 21824 | 002549.00 | PATRICIA SWINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000368 | 21823 | 002548.00 | WARREN J. SWINSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003527 | 22224 | 003087.00 | THOMAS SYLVESTRO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/22/15 |
| D | 001691 | 21543 | 002168.00 | DONNA SZPOND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001692 | 21545 | 002169.00 | KENNETH A. SZPOND | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003502 | 22198 | 003060.00 | MICHAEL TABANO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 002749 | 20846 | 266.00 00215 | NATHAN OWEN TACY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000857 | 22156 | 003027.00 | DENIA REID TALIAFERRO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 000856 | 22155 | 003026.00 | DOUGLAS WADE TALIAFERRO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 002152 | 10819 | 003384.00 | GERMAIN TALIE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001992 | 1575 | 000507.00 | RICHARD TALLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001652 | 20999 | 001500.00 | TAMELA MARAVENE MILLER,EXECUTOR OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/15/15 |
| D | 000370 | 21825 | 002550.00 | MARCIA TANTURRI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002920 | 21289 | 001950.00 | BARBARA A. TAYLOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000286 | 21116 | 001661.00 | BERNARD L. TAYLOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 001942 | 957 | 000232.00 | BLAKE TAYLOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001303 | 20364 | 000616.00 | KIP M. TAYLOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002917 | 21286 | 001949.00 | LANNY R. TAYLOR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001790 | 22066 | 003007.00 | PAT TAYLOR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000287 | 21117 | 001662.00 | SONIA D. TAYLOR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001820 | 22263 | 003201.00 | LATOYA SHAVONNE TAYLOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001003 | 1769 | 000652.00 | JOHNNY TAYLOR, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000454 | 22011 | 002761.00 | KATHRYN TAYVINSKY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 000453 | 22010 | 002760.00 | ROBERT S. TAYVINSKY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 001954 | 1274 | 001537.00 | CURTIS ERNIE TEMPLIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001359 | 20436 | 000749.00 | JAMES TENBUSCH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000086 | 11966 | 020028.00 | KEITH TERRES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 001363 | 20441 | 000751.00 | LAURIE TESSIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002947 | 21397 | 001996.00 | ELIZABETH ANN TEWS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000798 | 21686 | 002319.00 | ELIZABETH THARP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002093 | 7548 | 000628.00 | JAY EDWARD THEIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |
| D | 000904 | 721 | 001130.00 | LARRY THISTLETHWAITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001730 | 21652 | 002362.00 | CAREY A. THOMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 002219 | 13146 | 000715.00 | HARRIET C. THOMAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002639 | 20366 | 000619.00 | LONNIE J. THOMAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001580 | 20899 | 001356.00 | MARK EDWARD THOMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001016 | 1832 | 001145.00 | THERESA THOMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 000905 | 722 | 001144.00 | WILLIAM THOMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002804 | 21029 | 001546.00 | DIANNA MARIE THOMAS | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001254 | 18987 | 003265.00 | LESLIE J. THOMAS | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/2/15 |
| D | 001488 | 20656 | 001011.00 | STEVIE THOMAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000846 | 22133 | 003169.00 | PHILLIP EDWARD THOMMEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001576 | 20895 | 001390.00 | DIRK THOMPSON III | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000755 | 21579 | 002204.00 | ESTATE OF ALICE F. THOMPSON | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/27/15 |
| D | 002220 | 13148 | 020100.00 | TED A. THOMPSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001575 | 20894 | 001388.00 | PATRICIA THOMPSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000906 | 723 | 001137.00 | NANCY THOMSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003389 | 21318 | 001924.00 | LISA THORNE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000796 | 21684 | 002317.00 | DEBORAH THORNER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003031 | 21709 | 002486.00 | REBA S. THREATT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001754 | 21801 | 002634.00 | SUSAN THURLOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 002648 | 20375 | 000629.00 | JAMES P. THURMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003526 | 22223 | 003086.00 | JAMES TILLERY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 003525 | 22222 | 003085.00 | LORI LYNN TILLERY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 003452 | 21431 | 002033.00 | BARBABRA TILSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 003079 | 21895 | 002877.00 | ANN E. TIMMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000455 | 22012 | 002762.00 | DIANE E. TISA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 000456 | 22013 | 002763.00 | RONALD TISA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000680 | 21195 | 001764.00 | CHESTER L TOBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000678 | 21193 | 001763.00 | DAWN TOBER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001706 | 21585 | 002210.00 | DEBRA L. TODD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002795 | 21020 | 001538.00 | JYL NOEL TODD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001705 | 21584 | 002209.00 | RICHARD TODD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001140 | 12508 | 001272.00 | MARY J.O TOLBERT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002404 | 18336 | 002353.00 | MARTHA KAY TOMSIC | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 000910 | 786 | 001353.00 | ANNA TONER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003435 | 21402 | 002005.00 | ALICE B. TONEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001957 | 1306 | 000390.00 | DONALD L. TONN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002512 | 20210 | 000389.00 | YVONNE J. TONN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000165 | 16983 | 003218.00 | STEPHEN J TOPEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000331 | 21347 | 001915.00 | LINDA J. TORBECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000330 | 21343 | 001914.00 | PAUL F. TORBECK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000974 | 1617 | 000670.00 | TOSHA ANDREWS, ADMINISTRATOR OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/9/15 |
| D | 000219 | 20577 | 000899.00 | PATRICIA TOTH-BOONE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001625 | 20956 | 001419.00 | PATRICIA J. TOUZEAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002860 | 21138 | 001685.00 | SHERRI MARIE TOWNSEND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003524 | 22221 | 003084.00 | KRISTEN D. TOWNSLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000907 | 724 | 001200.00 | SHERI TRAMMELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003564 | 22261 | 003124.00 | ASHLEY E. TREIBLE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002305 | 17436 | 020192.00 | KENDALL H. TREMEWEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 002883 | 21207 | 001745.00 | MARION L. TRICE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 000718 | 21356 | 001961.00 | HELENA TROPE AKA LINDA TROPE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000717 | 21355 | 001960.00 | LAWRENCE TROPE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002594 | 20313 | 000528.00 | TERRY A. TROST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000459 | 22016 | 002766.00 | TAMMY TROUT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 000458 | 22015 | 002765.00 | PAUL T. TROUT, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 002596 | 20315 | 000530.00 | DAVY TROXEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002595 | 20314 | 000529.00 | RONDA E. TROXEL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003146 | 22068 | 002893.00 | DONNA LEE TULEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 003145 | 22067 | 002892.00 | WILLIAM VICTOR TULEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001365 | 20443 | 000752.00 | JEFFREY TURNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001944 | 1022 | 000231.00 | RONDAL TURNER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001318 | 20395 | 000653.00 | DANIEL A. TURNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002510 | 20208 | 000386.00 | JAMES TURO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001998 | 1629 | 000387.00 | SHERRY LYNN TURO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003150 | 22078 | 002903.00 | CARRIE A. TURPIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003044 | 21777 | 002474.00 | PHILLIP TYREE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001189 | 14022 | 000280.00 | NELDA UMBERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002170 | 11114 | 001810.00 | MAUREEN UNDERDAHL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000816 | 21704 | 002383.00 | TINA UNDERWOOD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001319 | 20396 | 000654.00 | DAVID UNDERWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000584 | 15334 | 000598.00 | GREG URQUHART | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 003023 | 21640 | 002335.00 | GEORGIA M. USLAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002433 | 18792 | 002334.00 | PAUL C. USLAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001454 | 20612 | 000943.00 | VICKI UTHUS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002645 | 20372 | 000625.00 | MAE VALENZIANO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000515 | 10011 | 000602.00 | DOROTHY VALERIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001900 | 22956 | 003365.00 | JANICE E. VALLIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 002864 | 21143 | 001700.00 | STEPHEN D. VAN SCYOC | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001255 | 18991 | 000537.00 | THERESA MARIE VANDERGRIFT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001256 | 18993 | 001793.00 | MICHAEL VANNOY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002560 | 20276 | 000509.00 | STACI JO VANSCHOIACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000934 | 1290 | 000381.00 | DAVID VARGO AND SPOUSE JANE VARGO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001487 | 20655 | 001010.00 | BRENDA VARLEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 000592 | 16996 | 020235.00 | ISABELLE VASBINDER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000593 | 16997 | 020234.00 | JEANNETTE VASBINDER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000085 | 11934 | 020062.00 | DARRAYA VEGA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 001352 | 20429 | 000705.00 | LUZ E. VELEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000908 | 725 | 001205.00 | JOY LYNNE VERDI-SPANSKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000646 | 21107 | 001638.00 | JOYCE VERONEAU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001087 | 8917 | 000334.00 | DAVID R VERSTRAT, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000127 | 14360 | 003202.00 | MERLE VICKERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001704 | 21571 | 002196.00 | GEORGE R. VIEIRA, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000497 | 1492 | 003156.00 | MARGARET WELCH VINEYARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003134 | 22051 | 002991.00 | MICHAEL T. VINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001290 | 20228 | 000415.00 | DORIS WILSON VIOLA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 001369 | 20447 | 000753.00 | SUZEANN VIPOND | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 003562 | 22259 | 003122.00 | THOMAS R. VIRGIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002252 | 14544 | 000929.00 | VIRGINIA GARLAND AS DAUGHTER & NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/10/15 |
| D | 002690 | 20603 | 000930.00 | VIRGINIA GARLAND, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002988 | 21475 | 002084.00 | BARBARA VITOU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002999 | 21533 | 002083.00 | MICHAEL VITOU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000291 | 21121 | 001666.00 | ANN B. VOGT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 000292 | 21122 | 001667.00 | GREGORY J. VOGT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 001120 | 10566 | 000084.00 | REBECCA S. VONDENBENKEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001029 | 1917 | 001280.00 | ALMERINDA LINDA VOZZA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002116 | 7949 | 020175.00 | RICHARD VRABLIC | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000804 | 21692 | 002371.00 | JEANNE WACHTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001452 | 20610 | 000942.00 | REGINA WADDELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002276 | 14610 | 000230.00 | GARY WADDEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002884 | 21209 | 001747.00 | MARGARET WAGGONER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000182 | 17274 | 001645.00 | BURNIE WAITERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001372 | 20450 | 000754.00 | GORDON WALDENMYER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 001376 | 20454 | 000755.00 | JANICE WALDENMYER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 002376 | 18092 | 003239.00 | SIN-JA WALDROUP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000373 | 21828 | 002553.00 | BOBBY JEAN WALKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003436 | 21403 | 002006.00 | DALE ELLIOT WALKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002509 | 20207 | 000385.00 | GERRI MICHELLE WALKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000498 | 1510 | 003158.00 | MARY SHARON WALKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000909 | 726 | 001138.00 | SANDRA WALKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001019 | 1836 | 001139.00 | WILLIAM WALKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001190 | 14036 | 001634.00 | GEORGE H. WALL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/25/15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| colspan=13 | **NEW ENGLAND COMPOUNDING PHARMACY** |

|  | **Tabulation Report as of 5/8/2015** |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001121 | 10567 | 000976.00 | ALVIN J. WALLACE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003049 | 21782 | 002479.00 | CINDY WALLACE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001660 | 21054 | 001578.00 | KELLY WALLACE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/6/15 |
| D | 003254 | 15919 | 003215.00 | ROBERT H. WALLACE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002660 | 20497 | 000813.00 | ROBERTA L. WALSH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002598 | 20317 | 000532.00 | DEBRA WALTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002597 | 20316 | 000531.00 | MICHAEL WALTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 002743 | 20823 | 001261.00 | KELLEY S. WANTA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002742 | 20822 | 001260.00 | STEVEN R., WANTA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000786 | 21674 | 002307.00 | LORI WARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000461 | 22018 | 002768.00 | PAULA J. WARFLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001847 | 22368 | 020311.00 | CHARLES WARREN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002797 | 21022 | 001539.00 | MICHAEL PARNELL WARREN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001357 | 20434 | 000706.00 | MIRIAM G. WARREN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/24/15 |
| D | 002938 | 21333 | 001893.00 | RICHARD GAYLE WARWICK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 003441 | 21413 | 002007.00 | THEOL WASCO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 000183 | 17277 | 020016.00 | CRYSTAL WATERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000166 | 17008 | 000335.00 | WILLIAM ADAMS WATKINS, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000989 | 1744 | 000038.00 | JAMES WATSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002008 | 1677 | 000660.00 | WAYNE A. REED, AS HUSBAND AND NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/21/15 |
| D | 002277 | 14612 | 001183.00 | CRAIG E. WEAVER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001686 | 21467 | 002248.00 | ANGELA LOVERN WEBB | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 000295 | 21126 | 001669.00 | AMY MCDANIEL WEBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000297 | 21128 | 001670.00 | RICHARD JOSEPH WEBER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002096 | 7600 | 001894.00 | LAURA M WEBSTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 002599 | 20318 | 000533.00 | AGUSTA WEGNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002600 | 20319 | 000534.00 | DUANE WEGNER, SR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000495 | 1470 | 001656.00 | LISA WEINSTEIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000879 | 22269 | 003247.00 | BARBARA E. WEITZEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002097 | 7601 | 020108.00 | LORI K WELANDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002837 | 21075 | 001605.00 | CAROL WELCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 002859 | 21137 | 001730.00 | GLENN WELCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003280 | 21468 | 002249.00 | JAMEY MAE WELCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002223 | 13174 | 000328.00 | SHANNON E. WELCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 002485 | 20182 | 000337.00 | CHARLENE WELLS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001987 | 1557 | 000336.00 | PAUL WELLS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002193 | 12531 | 020232.00 | WILMA M. WENGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 001626 | 20957 | 001420.00 | DIANE WERDA & HER SPOUSE ALAN WERDA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001020 | 1838 | 001206.00 | MARILYN WERNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001582 | 20901 | 001357.00 | DONNA WERTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001371 | 20449 | 000719.00 | FERMAN W. WERTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000983 | 1686 | 001358.00 | WILLIAM WERTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000213 | 20522 | 000832.00 | ARABELLA WEST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000935 | 1311 | 000707.00 | DONNA M. WEST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001451 | 20609 | 000941.00 | DORIS WEST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001005 | 1784 | 000179.00 | BARBARA J. WESTBROOKS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003444 | 21419 | 002009.00 | THOMAS LYLE WETTER, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| D | 002098 | 7608 | 001895.00 | RICHARD THEODORE WEYANDT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001486 | 20654 | 001009.00 | CHRISTINE WHEELER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002475 | 20148 | 000228.00 | JARROD WHIRLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003147 | 22069 | 002894.00 | JAMES HAROLD WHITE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001785 | 22035 | 002785.00 | ROSE M. WHITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003288 | 21751 | 002426.00 | TIFFANY L. WHITE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001614 | 20945 | 001375.00 | PAUL E. WHITE,JR. &  HIS SPOUSE SUZANNE WHITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001257 | 19007 | 002971.00 | STEPHEN W. WHITED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000714 | 21272 | 001859.00 | JESSE L. WHITEHEAD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000713 | 21271 | 001858.00 | SYLVIA WHITEHEAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002874 | 21164 | 001711.00 | ALICE M. WHITFIELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 003413 | 21367 | 001973.00 | WENDY A. WHITHEY BROWE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/21/15 |
| D | 000188 | 20277 | 000459.00 | WILLIS WADE WHITLOCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001784 | 22034 | 002784.00 | RICHARD A. WHITLOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000919 | 1221 | 000708.00 | BARBARA WHITTAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001902 | 22982 | 020317.00 | WILLIAM WICHMAN (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/24/15 |
| D | 001406 | 20491 | 000808.00 | DONALD WIEBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001122 | 10570 | 000886.00 | MARY ANN WIEHAUS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002099 | 7614 | 001896.00 | VIVIAN DIANE WIELAND | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 000765 | 21611 | 002267.00 | CHEVY KATZ F/K/A CHEVY WILDE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002651 | 20392 | 000665.00 | ELFREIDA H. WILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 002650 | 20390 | 000664.00 | ELTON LEE WILEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 003478 | 21710 | 003392.00 | MIKE WILEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002989 | 21476 | 002086.00 | GAIL WILFING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003001 | 21535 | 002085.00 | GREG WILFING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002232 | 13322 | 002466.00 | MERILYN WILKINS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 002025 | 1786 | 000229.00 | KRISSY WILKINSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001496 | 20664 | 001019.00 | WILLIAM L. NEAL, ADMINISTRATOR OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/24/15 |
| D | 000867 | 22167 | 003038.00 | A. GLENN WILLIAMS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000319 | 21324 | 001906.00 | ALICE M. WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003287 | 21750 | 002425.00 | BONNY J. WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001004 | 1770 | 000709.00 | CHERYL D. WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 000788 | 21676 | 002309.00 | DEBRA WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003266 | 20130 | 000142.00 | EVA LYNN WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002876 | 21169 | 001736.00 | EVELYN DENISE WILLIAMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002707 | 20679 | 001037.00 | KELLY WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003151 | 22079 | 002904.00 | MARTHA THOMAS WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001623 | 20954 | 001382.00 | THOMAS LEE WILLIAMS & SPOUSE BRENDA WILLIAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002467 | 19581 | 000149.00 | AWANDA WILLIAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002858 | 21136 | 001684.00 | JAMES ANDREW WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001450 | 20608 | 000940.00 | JUDITH WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003255 | 15941 | 001513.00 | STELLA WILLIAMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 003587 | 22220 | 003083.00 | OLETHEA WILLINGHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002279 | 14617 | 001598.00 | DALE WILLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 003286 | 21749 | 002424.00 | KELVIN K. WILLIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003446 | 21421 | 002010.00 | MELISSA M. WILLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001407 | 20492 | 000809.00 | WILLIAM WILLIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001738 | 21725 | 002504.00 | CHERYL A. WILSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001739 | 21727 | 002505.00 | JERALD L. WILSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003523 | 22219 | 003082.00 | JOAN M. WILSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 001930 | 208 | 002357.00 | NICHOLAS JON WILSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001763 | 21858 | 002674.00 | ROBIN J. WILSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001657 | 21004 | 001505.00 | RAYMOND E. WILSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 002381 | 18135 | 002143.00 | PATRICIA COLLINS WILT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 001786 | 22036 | 002786.00 | DOUGLAS GRAY WINGATE, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001903 | 22992 | 020300.00 | DENNIS A WINTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |
| D | 002708 | 20680 | 001042.00 | KIMBERLY J. WISCHMEIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000214 | 20525 | 000833.00 | JACK WITT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000215 | 20547 | 000834.00 | PATTY WITT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001108 | 9703 | 020008.00 | FRANKLIN WITTEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001088 | 8976 | 003224.00 | PATRICIA A WOJCIECHOWSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 003204 | 7631 | 002667.00 | MARGARET M WOLD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 000327 | 21336 | 001911.00 | WILLIAM J. WOLF, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003159 | 22124 | 003162.00 | RACHEL WOLFE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 003161 | 22126 | 003163.00 | WILBUR WOLFE, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002950 | 21401 | 001998.00 | KEVIN JOHN WOLLERSHEIM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001408 | 20493 | 000810.00 | BARBARA WOLSTENCROFT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000930 | 1284 | 000710.00 | DARLENE S. WOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003053 | 21786 | 002483.00 | GRACE WOODE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 001904 | 22997 | 020296.00 | ARLENE WOODWARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001637 | 20979 | 001492.00 | BEVERLY B. WOODY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 003406 | 21360 | 001927.00 | MICHAEL WOOTEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 001193 | 14077 | 000558.00 | JAMES DOUGLAS WORLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002904 | 21266 | 001835.00 | GERALD W. WRAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 002903 | 21258 | 001834.00 | JANE R. WRAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002875 | 21166 | 001735.00 | LOREN RAY WRIGHT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001195 | 14080 | 000162.00 | PHILLIP A. WRIGHT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003285 | 21748 | 002423.00 | CHRISTINE WYLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000808 | 21696 | 002375.00 | LORI WYNSTOCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000809 | 21697 | 002376.00 | MICHAEL WYNSTOCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000811 | 21699 | 002378.00 | STEPHEN WYNSTOCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003046 | 21779 | 002476.00 | LYNDA WYNTERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001974 | 1429 | 000510.00 | KAREN SUE WYRES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000762 | 21602 | 002258.00 | JAMES WYZA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000760 | 21600 | 002257.00 | LAURA MICHELLE WYZA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003391 | 21334 | 001926.00 | NADA YAKSICK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002800 | 21025 | 001540.00 | MICHELLE A. YATES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002601 | 20320 | 000535.00 | JENNIFER YOE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003259 | 18797 | 000069.00 | VILINDA YORK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003363 | 14621 | 003281.00 | DAWN YOUNAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002280 | 14622 | 001184.00 | ANNETTE G YOUNG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000317 | 21317 | 001905.00 | ESTATE OF EDNA C. YOUNG | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 000298 | 21129 | 001671.00 | WILLIAM H. YOUNG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002406 | 18350 | 003267.00 | SHANE YOUNG | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/16/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002101 | 7644 | 001897.00 | PAUL NELSON YOUNGS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 002281 | 14623 | 001185.00 | EDNA M YOUREE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002724 | 20781 | 001186.00 | RALPH C. YOUREE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000634 | 20720 | 001085.00 | TERESA YOWELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000633 | 20719 | 001084.00 | LOUIS A. YOWELL, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003480 | 21879 | 002815.00 | AMY M. ZAWADA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001283 | 20178 | 933.00 00264 | STEVEN ZEIDAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002674 | 20572 | 000883.00 | ANDREW JOHN ZEIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002901 | 21252 | 001832.00 | ADAM C. ZIEGLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002902 | 21255 | 001833.00 | SARAH D. ZIEGLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 001905 | 23004 | 020309.00 | HELEN ZINI-MCMILLAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 003431 | 21386 | 002021.00 | PAMELA S. ZINSMEISTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 003432 | 21389 | 002022.00 | ANTHONY ZITO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003390 | 21322 | 001925.00 | ALFONSO ZUNIGA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002607 | 20327 | 000545.00 | JACOB GREGORY ZURN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001667 | 21090 | 001620.00 | ALFRED DONALD ZWIESLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000985 | 1707 | 001619.00 | ELAINE ZWIESLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| colspan=15 | **NEW ENGLAND COMPOUNDING PHARMACY** |
|  | **Tabulation Report as of 5/8/2015** |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| | | Totals for Class D | | | | | | | | | | | |
| | | | | Aggregate Class D Claim Amount Voted to Accept: | 75,836.00 | 99.22% | | | | | | | |
| | | | | Aggregate Class D Claim Amount Voted to Reject: | 593.00 | 0.78% | | | | | | | |
| | | | | Aggregate Class D Claim Amount Voted: | 76,429.00 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class D Claim Quantity Voted to Accept: | 2,591 | 99.04% | | | | | | | |
| | | | | Aggregate Class D Claim Quantity Voted to Reject: | 25 | 0.96% | | | | | | | |
| | | | | Aggregate Class D Claim Quantity Voted: | 2,616 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 003005 | 21542 | 002167.00 | AMBULATORY CARE CENTERS, LLC | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 000032 | 22043 | 002964.00 | AMERICAN HOME ASSURANCE COMPANY AND NATIONAL | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 003589 | 20988 | 001465.00 | ARL BIOPHARMA INC. | 772,775,000.00 | | | ACCEPT | 1 | 0 | 772,775,000.00 | 0.00 | 4/28/15 |
| E | 003333 | 22077 | 002902.00 | ASCENSION HEALTH | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003328 | 22072 | 002897.00 | ASCENSION HEALTH ALLIANCE | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003329 | 22073 | 002898.00 | ASCENSION HEALTH RESOURCE & SUPPLY MGMT | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 001721 | 21622 | 002289.00 | KIMBERLY B. AUGUNSTEIN, M.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 001725 | 21627 | 002292.00 | RICHARD D. BALL, M.D. PH.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 003337 | 5597 | 000121.00 | DANIEL J. SOLOMON, MD INC. | 560.00 | | | ACCEPT | 1 | 0 | 560.00 | 0.00 | 4/9/15 |
| E | 001723 | 21625 | 002290.00 | J.A. GRONEK, M.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 002484 | 20180 | 002817.00 | INSIGHT HEALTH CORP. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 000349 | 21720 | 002516.00 | INSPIRA HEALTH NETWORK/INSPIRA MEDICAL CENTER | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 003070 | 21884 | 002872.00 | DONALD JONES, M.D. | 25,000,000.00 | | | ACCEPT | 1 | 0 | 25,000,000.00 | 0.00 | 5/5/15 |
| E | 000031 | 22040 | 002963.00 | LEXINGTON INSURANCE COMPANY | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 001724 | 21626 | 002291.00 | JAMES R. MACKENZIE, M.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 002036 | 4258 | 002814.00 | MEDICAL ADVANCED PAIN SPECIALISTS, P.A. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 002037 | 4454 | 002813.00 | MINNESOTA SURGERY CENTER | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000839 | 21912 | 002886.00 | MMIC INSURANCE, INC | 133,302.32 | | | ACCEPT | 1 | 0 | 133,302.32 | 0.00 | 5/4/15 |
| E | 001726 | 21628 | 002293.00 | NEUROMUSCULAR & REHABILITATION | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 000056 | 1069 | 003194.00 | PREMIER ORTHOPEDIC AND SPORTS MEDICINE | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000057 | 1070 | 003193.00 | PREMIER ORTHOPEDIC ASSOC SURGICAL CENTER LLC | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 001719 | 21617 | 002287.00 | CHRISTINA A. RICHARDSON, D.O. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 001718 | 21616 | 002286.00 | TRACY RIDDLE, D.O. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 003330 | 22074 | 002899.00 | SAINT THOMAS HEALTH | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003332 | 22076 | 002901.00 | SAINT THOMAS NETWORK | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003069 | 21883 | 002871.00 | SAINT THOMAS NEUROSURGICAL CENTER, LLC, ET AL | 1,170,000,000.00 | | | ACCEPT | 1 | 0 | 1,170,000,000.00 | 0.00 | 5/5/15 |
| E | 003331 | 22075 | 002900.00 | SAINT THOMAS WEST HOSPITAL | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000055 | 1060 | 003195.00 | KIMBERLY YVETTE SMITH, M.D. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000845 | 22132 | 003167.00 | THOMAS M. SOBEL, LEAD COUNSEL, ON BEHALF | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| E | 003073 | 21888 | 002875.00 | SPECIALTY SURGERY CENTER, | 240,000,000.00 | | | ACCEPT | 1 | 0 | 240,000,000.00 | 0.00 | 5/5/15 |
| E | 003004 | 21540 | 002166.00 | ST. MARY'S MEDICAL CENTER OF EVANSVILLE, INC. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 002038 | 6158 | 001063.00 | TRI-STATE ORTHOPAEDICS | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 000819 | 21708 | 002452.00 | UNIFIRST CORPORATION | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| E | 000398 | 21860 | 002790.00 | VICTORY HEATING & AIR CONDITIONING CO., INC. | 1.00 | | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/4/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| | | Totals for Class E | | | | | | | | | | | |
| | | | | Aggregate Class E Claim Amount Voted to Accept: | 2,207,908,882.32 | 94.04% | | | | | | | |
| | | | | Aggregate Class E Claim Amount Voted to Reject: | 140,000,000.00 | 5.96% | | | | | | | |
| | | | | Aggregate Class E Claim Amount Voted: | 2,347,908,882.32 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class E Claim Quantity Voted to Accept: | 26 | 78.79% | | | | | | | |
| | | | | Aggregate Class E Claim Quantity Voted to Reject: | 7 | 21.21% | | | | | | | |
| | | | | Aggregate Class E Claim Quantity Voted: | 33 | | | | | | | | |

EXHIBIT B

## NEW ENGLAND COMPOUNDING PHARMACY
## Defective Ballots as of 5/8/2015

**Key to Defect Codes:**

A- No signature indicated on ballot
B- Non-original signature indicated on ballot
C- Ballot received via facsimile, email, or other electronic transmission
D- Ballot has been superseded by a subsequently filed Ballot
E- Ballot/voting data is illegible
F- Voting entity does not hold a claim in Plan Class set forth on Ballot
G- Ballot received after the Voting Deadline
H- Ballot revoked by written request
I- Ballot revoked by Court order
J- Ballot indicates neither acceptance nor rejection, or both acceptance and rejection
K- Only signature page returned
L- Intra-class ballots voted inconsistently
N- Ballot submitted on behalf of claims in a non-voting class
O- Ballot submitted on behalf of claims under objection
P- Ballot submitted on behalf of director, officer or other insider
Z- Other defect

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Accept Amt | Reject Amt | Date | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003366 | 19790 | 001640.00 | JANET D ABBOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 002714 | 20686 | 001048.00 | ANDREW ABNER | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/27/15 | D |
| D | 000196 | 20504 | 000817.00 | IRENE BACIGALUPO | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 000195 | 20503 | 000816.00 | JOSEPH BACIGALUPO | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 003395 | 21342 | 001931.00 | JASON BALDWIN | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 003058 | 21792 | 002580.00 | MARY ELLEN BEAGLE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000545 | 14689 | 003212.00 | TIMOTHY BERUBE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000135 | 16524 | 020281.00 | KATHRYN A BOLLINGER | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000774 | 21648 | 002391.00 | BRITA ELLA CARIGNAN | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000744 | 21552 | 002158.00 | PAUL ANTHONY COMPTON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002296 | 17317 | 002281.00 | SHANNON SHIRLEY COVEN | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000466 | 22134 | 003147.00 | WARREN DAWSON | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001035 | 6569 | 002968.00 | CAROLYN DENTON | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | A |
| D | 000747 | 21559 | 002162.00 | MARJORIE L HUNT DOUGLAS | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003577 | 21557 | 002161.00 | JAY M. DOYLE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000465 | 22131 | 003146.00 | BRYAN DREYFUS, SR. | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | BG |
| D | 002286 | 16030 | 002560.00 | BERNEDIA M. EARLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/23/15 | A |
| D | 000745 | 21554 | 002159.00 | BRENAY DANIELLE FOURNIER | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001634 | 20966 | 001432.00 | RENEE GARASCIA AND HER SPOUSE | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/1/15 | D |
| D | 002401 | 18316 | 002950.00 | SHANNON (SCARBROUGH) GENTRY | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000764 | 21604 | 002276.00 | BONNIE K. GRAY DAUGHTER OF RALPH E. GRAY | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000763 | 21603 | 002275.00 | RALPH E. GRAY | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003235 | 15584 | 000983.00 | DANIEL GREATHOUSE | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 | A |
| D | 003491 | 22178 | 003049.00 | VIRGINIA GRIFFITH | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003409 | 21363 | 001969.00 | WARREN HALE | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002181 | 12250 | 002460.00 | ROBERT E. HAWORTH | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003579 | 21889 | 002843.00 | JULIE M. HENDERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002068 | 7038 | 001512.00 | KAY L HUBER | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | D |
| D | 001702 | 21569 | 002194.00 | JOSEPH J. KOPP | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/6/15 | D |
| D | 003186 | 23432 | 003403.00 | CONSTANCE D. LAVERTY | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 001326 | 20403 | 000679.00 | WILLIS LEIST | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | A |
| D | 003279 | 21465 | 002247.00 | WILLIAM R. MACK II | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 002906 | 21275 | 001939.00 | GALON EDWARD MACK | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |

## NEW ENGLAND COMPOUNDING PHARMACY
### Defective Ballots as of 5/8/2015

**Key to Defect Codes:**
A- No signature indicated on ballot
B- Non-original signature indicated on ballot
C- Ballot received via facsimile, email, or other electronic transmission
D- Ballot has been superseded by a subsequently filed Ballot
E- Ballot/voting data is illegible
F- Voting entity does not hold a claim in Plan Class set forth on Ballot
G- Ballot received after the Voting Deadline
H- Ballot revoked by written request
I- Ballot revoked by Court order
J- Ballot indicates neither acceptance nor rejection, or both acceptance and rejection
K- Only signature page returned
L- Intra-class ballots voted inconsistently
N- Ballot submitted on behalf of claims in a non-voting class
O- Ballot submitted on behalf of claims under objection
P- Ballot submitted on behalf of director, officer or other insider
Z- Other defect

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Accept Amt | Reject Amt | Date | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003061 | 21856 | 002655.00 | TRACY LYNN MCCLELLAN | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | D |
| D | 000761 | 21601 | 002274.00 | YVONNE BORG MCDONGAL | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000771 | 21633 | 002298.00 | LORI MCDONOUGH | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002352 | 17872 | 020093.00 | CATHERINE MILLS | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 000574 | 15115 | 002125.00 | ANDREW TODD MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 000468 | 22140 | 003149.00 | WILLIAM MONTCALVO | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001131 | 11581 | 020087.00 | MARY F NICHOLSON | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 000206 | 20514 | 000826.00 | CYNTHIA ORTON | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/27/15 | D |
| D | 000208 | 20516 | 000827.00 | MARK S. ORTON | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/27/15 | D |
| D | 000773 | 21645 | 002388.00 | DAWN J.A. PARK | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000772 | 21644 | 002387.00 | NELLIE FAITH POETL | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000278 | 21072 | 001590.00 | CLAIR EDWARD RAPP | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | D |
| D | 000279 | 21074 | 001591.00 | JUDY RAPP | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | D |
| D | 000838 | 21903 | 002855.00 | DONALD L. REINHOLD | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001699 | 21561 | 002183.00 | STUART A. RINDFUSZ | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/23/15 | D |
| D | 001521 | 20749 | 001124.00 | MARION ROGERS | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | D |
| D | 001586 | 20907 | 001361.00 | GEORGE ROTH | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001587 | 20909 | 001362.00 | SHIRLEY SCOTT ROTH | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000743 | 21541 | 002145.00 | LISA MARIE RUSSO | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002168 | 11112 | 001808.00 | RHONDA SERAAJ | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 002188 | 12459 | 001271.00 | JANET S. SHROCK | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 000746 | 21555 | 002160.00 | VICTOR SIMON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001182 | 13966 | 000103.00 | DOUGLAS C. SMITH, III | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | D |
| D | 003578 | 21629 | 002294.00 | DEBORAH J. SPURLING | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000570 | 15034 | 002588.00 | JACKILYN LAVOIE STAPLES | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002937 | 21323 | 001890.00 | KEVIN LEE STEFFEY | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/16/15 | D |
| D | 003376 | 20101 | 002488.00 | ROBERTA SWEENER | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000768 | 21630 | 002295.00 | STEPHEN M. SWISHER | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001899 | 22933 | 003345.00 | WILLIAM A. TANOURY | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | A |
| D | 003031 | 21709 | 002486.00 | REBA S. THREATT | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/17/15 | D |
| D | 000767 | 21615 | 002285.00 | KIM L. TILLSON | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000769 | 21631 | 002296.00 | SHERYL ANN TILLSON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000457 | 22014 | 002764.00 | JENNIFER L. TOLOTTI | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |

## NEW ENGLAND COMPOUNDING PHARMACY
### Defective Ballots as of 5/8/2015

**Key to Defect Codes:**
A- No signature indicated on ballot
B- Non-original signature indicated on ballot
C- Ballot received via facsimile, email, or other electronic transmission
D- Ballot has been superseded by a subsequently filed Ballot
E- Ballot/voting data is illegible
F- Voting entity does not hold a claim in Plan Class set forth on Ballot
G- Ballot received after the Voting Deadline
H- Ballot revoked by written request
I- Ballot revoked by Court order
J- Ballot indicates neither acceptance nor rejection, or both acceptance and rejection
K- Only signature page returned
L- Intra-class ballots voted inconsistently
N- Ballot submitted on behalf of claims in a non-voting class
O- Ballot submitted on behalf of claims under objection
P- Ballot submitted on behalf of director, officer or other insider
Z- Other defect

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Accept Amt | Reject Amt | Date | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003278 | 21327 | 001891.00 | TOM SYKORA (RE: NANCY SYKORA, DEC'D) | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | A |
| D | 000770 | 21632 | 002297.00 | RICHARD DAVID VALLEE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001018 | 1834 | 001161.00 | MELISSA, SPOUSE OF RICHARD VORE VORE | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001017 | 1833 | 001162.00 | RICHARD VORE | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000462 | 22019 | 002769.00 | EVERETT WARFLE | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/13/15 | A |
| D | 002171 | 11115 | 001811.00 | MELISSA WERTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 001136 | 11684 | 020230.00 | DELORISE A WILLIAMS | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002379 | 18131 | 020219.00 | SHERRY WILLOUGHBY | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| E | 002484 | 20180 | 002817.00 | INSIGHT HEALTH CORP. | 1.00 | | | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/10/15 | D |